# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
### CENTRAL DIVISION

| | | |
|---|---|---|
| In re: THINK ENGINE NETWORKS, INC. | § | Case No. 09-40115 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 14, 2009.  The undersigned trustee was appointed on January 15, 2009.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554  An individual estate property record and report showing the disposition of all property of the estate is attached as  **Exhibit A.**

4. The trustee realized the gross receipts of          $_____3,162,409.61_

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 2,168,134.08 |
| Administrative expenses | 368,471.76 |
| Bank service fees | 6,502.55 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]          $ | 619,301.22 |

The remaining funds are available for distribution.

5. Attached as  **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

   6.   The deadline for filing  non-governmental claims in this case was   / /
and the deadline for filing governmental claims was 07/13/2009.  All claims of each class
which will receive a distribution have been examined and any objections to the allowance
of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any
claim is not being made, is attached as  **Exhibit C** .

   7. The Trustee's proposed distribution is attached as  **Exhibit D** .

   8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is
$106,937.76.  To the extent that additional interest is earned before case closing, the maximum
compensation may increase.

   The trustee has received $0.00 as interim compensation and now requests the
sum of $106,937.76, for a total compensation of $106,937.76.[2]In addition, the trustee
received reimbursement for reasonable and necessary expenses in the amount of   $0.00
and now requests reimbursement for expenses of $0.00, for total expenses of
$0.00.[2]

   Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Date: 03/08/2012              By: /s/Anne J. White
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph
may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-40115 | **Trustee:**    (410320)    Anne J. White |
| **Case Name:**    THINK ENGINE NETWORKS, INC. | **Filed (f) or Converted (c):**  01/14/09 (f) |
| | **§341(a) Meeting Date:**    02/17/09 |
| **Period Ending:** 03/08/12 | **Claims Bar Date:** |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)**<br>**DA=§554(c)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1    BANK ACCOUNTS<br>    Silicon Valley Checking Account<br>    SVB Securities Investment Account | 84,300.37 | 84,598.45 | | 84,598.45 | FA |
| 2    SECURITY DEPOSITS<br>    Two Months' Rent held by: Normandy Nickerson<br>    Road LLC | 31,686.40 | 0.00 | DA | 0.00 | FA |
| 3    ACCOUNTS RECEIVABLE<br>    Non-Trade Receivable owed by Castell Software<br>    LLC for sale of patents | Unknown | 250,000.00 | | 250,000.00 | FA |
| 4    ACCOUNTS RECEIVABLE<br>    Trade Accounts Receivable as of 1/6/09 *see note* | 0.00 | 75,178.62 | | 0.00 | FA |
| 5    OTHER INTELLECTUAL PROPERTY<br>    Company Trademarks *see note* | 0.00 | 0.00 | | 0.00 | FA |
| 6    OFFICE EQUIPMENT, FURNISHINGS, AND<br>    SUPPLIES<br>    Furniture at Marlborough, MA facility *see note* | Unknown | 0.00 | | 0.00 | FA |
| 7    OFFICE EQUIPMENT, FURNISHINGS, AND<br>    SUPPLIES<br>    Equipment at Marlborough, MA facility *see note* | Unknown | 0.00 | | 0.00 | FA |
| 8    MACHINERY, FIXTURES, AND BUSINESS<br>    EQUIPMENT<br>    Fixed assets at Danbury, CT Facility *see note* | 0.00 | 2,657,329.00 | | 2,657,329.00 | FA |
| 9    INVENTORY<br>    Various inventory and Trial VSR Units at<br>    Marlborough, MA facility *see note* | Unknown | 0.00 | | 0.00 | FA |
| 10    INVENTORY<br>    Various inventory and Trial VSR Units at Danbury,<br>    CT facility *see note* | 0.00 | 0.00 | | 0.00 | FA |
| 11    MISC REFUNDS  (u) | 0.00 | 12,060.61 | | 12,060.61 | FA |
| 12    OTHER PERSONAL PROPERTY<br>    (Total of Personal Property at full Net Book Value:<br>    $3,843,758.69) *see note* | 0.00 | 0.00 | | 0.00 | FA |
| 13    PREFERENCE CLAIM | 0.00 | 2,000.00 | | 2,000.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-40115 | **Trustee:** (410320)  Anne J. White |
| **Case Name:** THINK ENGINE NETWORKS, INC. | **Filed (f) or Converted (c):** 01/14/09 (f) |
| | **§341(a) Meeting Date:** 02/17/09 |
| **Period Ending:** 03/08/12 | **Claims Bar Date:** |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Settlement with RoseASP.com | | | | | |
| 14 | PREFERENCE CLAIM<br>Settlement with TDS Metrocom Inc. | 0.00 | 11,000.00 | | 11,000.00 | FA |
| 15 | PREFERENCE CLAIM<br>Settlement with Project Control Companies, Inc. | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 16 | FEDERAL TAX REFUND (u) | 0.00 | 68,508.00 | | 68,508.00 | FA |
| 17 | PREFERENCE CLAIM<br>Settlement with Corsair Solutions, Inc. | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 18 | PREFERENCE CLAIM<br>Settlement with Semi Source | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 19 | TAX REFUND<br>Connecticut Tax Refund | 0.00 | 18,236.23 | | 18,236.23 | FA |
| 20 | PREFERENCE CLAIM<br>settlement with Nu Horizons Electric Corp. | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 21 | Misc. Refund from the City of Marlborough  (u) | 1,122.72 | 1,122.72 | | 1,122.72 | 0.00 |
| Int | INTEREST  (u) | Unknown | N/A | | 3,554.60 | Unknown |
| **22** | **Assets**     **Totals** (Excluding unknown values) | **$117,109.49** | **$3,234,033.63** | | **$3,162,409.61** | **$0.00** |

**Major Activities Affecting Case Closing:**

Note: Sale of assets for total sum $2,657,329.00 per court order dated 3/16/09; docket #32.  This sale including accounts receivable which totalled $75,178.62, but excluding certain patents which were subsequently sold for $250,000.00.  Since the $75,178.62 was collected by the Trustee and then returned to the successful bidder as part of the asset sale, the $75,178.62 sum is not included as part of the estate's gross receipts.  Thereafter, by orders dated March 29, 2011, docket #159 and 160, the Trustee obtained court approval to issue distribution to all creditors (100% plus interest).

**Initial Projected Date Of Final Report (TFR):**     December 31, 2011          **Current Projected Date Of Final Report (TFR):**     December 31, 2011

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 09-40115 | | Trustee: | Anne J. White (410320) |
| Case Name: | THINK ENGINE NETWORKS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****92-19 - Time Deposit Account |
| Taxpayer ID #: | **-***8881 | | Blanket Bond: | $42,500,000.00  (per case limit) |
| Period Ending: | 03/08/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | | FUNDING ACCOUNT: ********9267 | | 9999-000 | 1,400,000.00 | | 1,400,000.00 |
| 09/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 172.61 | | 1,400,172.61 |
| 10/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 184.15 | | 1,400,356.76 |
| 11/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 172.65 | | 1,400,529.41 |
| 12/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 172.68 | | 1,400,702.09 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 178.46 | | 1,400,880.55 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 172.72 | | 1,401,053.27 |
| 02/05/10 | | Transfer out to account ********9266 | Transfer out to account ********9266 | 9999-000 | -1,401,053.27 | | 0.00 |

|  | | ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | -1,053.27 | 0.00 | |
| | | **Subtotal** | **1,053.27** | **0.00** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$1,053.27** | **$0.00** | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40115 |
| Case Name: | THINK ENGINE NETWORKS, INC. |
| Taxpayer ID #: | **-***8881 |
| Period Ending: | 03/08/12 |

| | |
|---|---|
| Trustee: | Anne J. White (410320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****92-65 - Money Market Account |
| Blanket Bond: | $42,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/09 | {1} | Silicon Valley Bank | To clear bank account to Trustee. | 1129-000 | 84,598.45 | | 84,598.45 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.15 | | 84,599.60 |
| 02/05/09 | {4} | San Carlos Apache Telecommunications Utility, Inc. | Account Receivable for CT Division | 1129-000 | 450.00 | | 85,049.60 |
| 02/05/09 | {4} | AT&T Accounts Payable | Account Receivable for CT Divison | 1129-000 | 6,426.72 | | 91,476.32 |
| 02/09/09 | {4} | TELUS Corporation | Account Receivable for CT Division | 1129-000 | 67,851.90 | | 159,328.22 |
| 02/12/09 | 1001 | Marketing Associates Insurance Agency, Inc. | Property Insurance | 2420-000 | | 7,288.72 | 152,039.50 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.87 | | 152,044.37 |
| 02/27/09 | | Federal Withholding Debit | | 2810-000 | | 1.36 | 152,043.01 |
| 03/05/09 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | -1.36 | 152,044.37 |
| 03/13/09 | {4} | Frontier Communications of the South, Inc. | Account Receivable for CT Division | 1129-000 | 450.00 | | 152,494.37 |
| 03/17/09 | 1002 {4} | Telesoft Technologies Limited | Per Sale Order 3/16/09; Accounts Receivable | 1129-000 | -75,178.62 | | 77,315.75 |
| 03/26/09 | {11} | American Express Travel Related Services Company | American Express Rebate; Misc. Refunds and Rebates | 1229-000 | 139.17 | | 77,454.92 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.93 | | 77,460.85 |
| 04/03/09 | {11} | The Choice Care Card, LLC | refund of medical insurance. | 1229-000 | 156.42 | | 77,617.27 |
| 04/17/09 | {11} | The Choice Care Card, LLC | insurance refund | 1229-000 | 40.00 | | 77,657.27 |
| 04/17/09 | 1003 | NAPLIA | Annual Premium; Invoice #13847 | 2420-000 | | 101.00 | 77,556.27 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.16 | | 77,559.43 |
| 04/30/09 | 1004 | 3 Corporate Drive, LLC | CT Rental Cure Amount; RE: COMMUNICATION NETWORKS; pursuant to court order dated 4/30/09; docket #33 | 2410-000 | | 38,155.35 | 39,404.08 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.12 | | 39,406.20 |
| 06/25/09 | | From Account #*******9267 | Transfer of Funds | 9999-000 | 84,997.72 | | 124,403.92 |
| 06/25/09 | 1005 | Verdolino & Lowey, PC | First Interim payment for your Fees | 3410-000 | | 46,172.50 | 78,231.42 |
| 06/25/09 | 1006 | Verdolino & Lowey, PC | First Interim payment for your Expenses | 3420-000 | | 2,617.15 | 75,614.27 |
| 06/26/09 | 1007 | Fish & Richardson P.C. | Preservation of patent rights | 2990-000 | | 1,230.00 | 74,384.27 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.40 | | 74,386.67 |
| 07/02/09 | 1008 | Klieman, Lyons, Schindler & Gross | Final Compensation for Attorney Fees (Trustee Firm) | 3210-000 | | 64,597.50 | 9,789.17 |
| 07/02/09 | 1009 | Klieman, Lyons, Schindler & Gross | Final Compensation for Attorney Expenses | 3220-000 | | 1,116.77 | 8,672.40 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.61 | | 8,673.01 |
| 08/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.11 | | 8,673.12 |
| 08/11/09 | | To Account #*******9267 | | 9999-000 | | 8,673.12 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $169,952.11 | $169,952.11 |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-40115 |
| **Case Name:** | THINK ENGINE NETWORKS, INC. |
| | |
| **Taxpayer ID #:** | **-***8881 |
| **Period Ending:** | 03/08/12 |

| | |
|---|---|
| **Trustee:** | Anne J. White (410320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****92-65 - Money Market Account |
| **Blanket Bond:** | $42,500,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 169,952.11 | 169,952.11 | $0.00 |
| | | | Less: Bank Transfers | | 84,997.72 | 8,673.12 | |
| | | | **Subtotal** | | **84,954.39** | **161,278.99** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$84,954.39** | **$161,278.99** | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40115 |
| Case Name: | THINK ENGINE NETWORKS, INC. |
| Taxpayer ID #: | **-***8881 |
| Period Ending: | 03/08/12 |

| | |
|---|---|
| Trustee: | Anne J. White (410320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****92-66 - Checking Account |
| Blanket Bond: | $42,500,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/09 | | From Account #*******9267 | Transfer of Funds | 9999-000 | 750.00 | | 750.00 |
| 10/01/09 | 101 | Clerk, United States Bankruptcy Court | Filing Fee for Adversary Proceeding #09-04156 | 2700-000 | | 250.00 | 500.00 |
| 10/01/09 | 102 | Clerk, United States Bankruptcy Court | Filing Fee for Adversary Proceeding #09-04154 | 2700-000 | | 250.00 | 250.00 |
| 10/01/09 | 103 | Clerk, United States Bankruptcy Court | Filing Fee for Adversary Proceeding #09-04155 | 2700-000 | | 250.00 | 0.00 |
| 02/05/10 | | Transfer in from account *******9219 | Transfer in from account *******9219 | 9999-000 | 1,401,053.27 | | 1,401,053.27 |
| 02/05/10 | | Wire out to BNYM account 9200******9219 | Wire out to BNYM account 9200******9219 | 9999-000 | -1,401,053.27 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 750.00 | 750.00 | $0.00 |
| Less: Bank Transfers | 750.00 | 0.00 | |
| Subtotal | 0.00 | 750.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $750.00 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-40115 | | **Trustee:** | Anne J. White (410320) | | |
| **Case Name:** | THINK ENGINE NETWORKS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****92-67 - Money Market Account | | |
| **Taxpayer ID #:** | **-***8881 | | **Blanket Bond:** | $42,500,000.00  (per case limit) | | |
| **Period Ending:** | 03/08/12 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/09 | {8} | Wire Transfer from First National Bank, SD (Innovative Syste | Deposit for Purchase (subsequently returned) | 1129-000 | 140,000.00 | | 140,000.00 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.61 | | 140,003.61 |
| 02/27/09 | | Federal Withholding Debit | | 2810-000 | | 1.01 | 140,002.60 |
| 03/04/09 | {8} | Wire Transfer from HSBC Bank USA | Telesoft Technologies payment of purchase power | 1129-000 | 115,475.00 | | 255,477.60 |
| 03/05/09 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | -1.01 | 255,478.61 |
| 03/05/09 | {8} | Great America Networks Inc. | Wire tranfer into MMA Deposit for Purchase (subsequently returned) | 1129-000 | 31,500.00 | | 286,978.61 |
| 03/09/09 | {8} | Ten Support Partners; Bank of America | MA Assets Deposit for Purchase (subsequently return) | 1129-000 | 1,500.00 | | 288,478.61 |
| 03/09/09 | {8} | Ten Support Partners; Bank of America | MA Assets Deposit for Purchase (subseqently return) | 1129-000 | 30,000.00 | | 318,478.61 |
| 03/13/09 | {8} | Telesoft Technologies LTD | Incoming Wire Transfer | 1129-000 | 962,354.00 | | 1,280,832.61 |
| 03/13/09 | {8} | Swiggart & Agin, LLC, IOLTA | Wire Transfer Out; Return of Deposit | 1129-000 | -63,000.00 | | 1,217,832.61 |
| 03/16/09 | {8} | HSBC Bank USA (Telesoft) | Incoming Wire Transfer | 1129-000 | 1,039,500.00 | | 2,257,332.61 |
| 03/16/09 | 1001 {8} | Innovative Systems, LLC | return of deposit | 1129-000 | -140,000.00 | | 2,117,332.61 |
| 03/17/09 | | Vencore Solutions, LLC | Vencore full payment of secured claim | 4110-000 | | 1,093,269.54 | 1,024,063.07 |
| 03/24/09 | {8} | Swiggart & Agin, LLC | MA Assets | 1129-000 | 540,000.00 | | 1,564,063.07 |
| 03/26/09 | | American Express Travel Realted Services Company | American Express Rebate; Misc. Refund and Rebate | 1129-000 | 139.17 | | 1,564,202.24 |
| 03/26/09 | | American Expresss Travel Realted Services Company | Reversed Deposit 100004 1 American Express Rebate; Misc. Refund and Rebate | 1129-000 | -139.17 | | 1,564,063.07 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 37.10 | | 1,564,100.17 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 63.81 | | 1,564,163.98 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 61.69 | | 1,564,225.67 |
| 06/25/09 | | To Account #*******9265 | Transfer of Funds | 9999-000 | | 84,997.72 | 1,479,227.95 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 67.38 | | 1,479,295.33 |
| 07/21/09 | {3} | Castell Software LLC | Deposit for patent | 1129-000 | 25,000.00 | | 1,504,295.33 |
| 07/23/09 | {11} | Bell | misc. refund | 1229-000 | 4,207.27 | | 1,508,502.60 |
| 07/23/09 | {11} | UPS | misc. refund | 1229-000 | 97.08 | | 1,508,599.68 |
| 07/23/09 | {11} | Bank of America | misc. refund | 1229-000 | 0.55 | | 1,508,600.23 |
| 07/23/09 | 1002 | Fish & Richardson, P.C. | Preservation of patent rights | 2990-000 | | 2,182.00 | 1,506,418.23 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 62.89 | | 1,506,481.12 |
| 08/03/09 | | ACCOUNT FUNDED: *******9219 | | 9999-000 | | 1,400,000.00 | 106,481.12 |
| 08/11/09 | | From Account #*******9265 | | 9999-000 | 8,673.12 | | 115,154.24 |
| 08/27/09 | 1003 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/27/2009 FOR CASE | 2300-000 | | 1,417.99 | 113,736.25 |

| | | Subtotals : | $2,695,603.50 | $2,581,867.25 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/08/2012 10:56 AM    V.12.57

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40115 |
| Case Name: | THINK ENGINE NETWORKS, INC. |
| | |
| Taxpayer ID #: | **-***8881 |
| Period Ending: | 03/08/12 |

| | |
|---|---|
| Trustee: | Anne J. White (410320) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****92-67 - Money Market Account |
| Blanket Bond: | $42,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #09-40115 | | | | |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.44 | | 113,746.69 |
| 09/29/09 | 1004 | Clerck, United States Bankruptcy Court | Filing fee for Adversary Proceeding #09-04153 | 2700-000 | | 250.00 | 113,496.69 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.63 | | 113,501.32 |
| 09/30/09 | | To Account #*******9266 | Transfer of Funds | 9999-000 | | 750.00 | 112,751.32 |
| 10/08/09 | {16} | Ununted States Treasury | IRS credit for prior research cost | 1224-000 | 68,508.00 | | 181,259.32 |
| 10/19/09 | {11} | Marketing Associates Insurane Agency, Inc. | Return premiums for Think Engine Networks. | 1229-000 | 5,279.04 | | 186,538.36 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.96 | | 186,545.32 |
| 11/04/09 | {3} | Castell Software, LLC | Incoming Wire - Patent Purchase | 1129-000 | 225,000.00 | | 411,545.32 |
| 11/18/09 | 1005 | Demeo & Associates, P.C. | First Interim Payment of fees pursuant to court order dated 11-18-09; docket #59 | 3110-000 | | 37,956.50 | 373,588.82 |
| 11/18/09 | 1006 | Demeo & Associates, P.C. | First Interim Payment of expenses pursuant to court order dated 11-18-09; docket #59 | 3120-000 | | 546.87 | 373,041.95 |
| 11/19/09 | {13} | Roseasp.com | Settlement Payment pursuant to court order dated 11/13/09; docket #65 | 1129-000 | 2,000.00 | | 375,041.95 |
| 11/24/09 | {14} | TDS Metrocom Inc. | Settlement Payment; pursuant to court order dated 11/23/09; docket #67 | 1129-000 | 11,000.00 | | 386,041.95 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 16.80 | | 386,058.75 |
| 12/16/09 | {15} | Project Control Companies, Inc. | first of four payments pursuant to court order dated 11/20/09; docket #66 | 1129-000 | 3,750.00 | | 389,808.75 |
| 12/30/09 | {15} | Project Control Companies, Inc. | second of four payments; pursuant to court order dated 11/20/09; docket #66 | 1129-000 | 3,750.00 | | 393,558.75 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 16.32 | | 393,575.07 |
| 01/22/10 | {15} | Project Control Companies, Inc. | third of four payments. | 1129-000 | 3,750.00 | | 397,325.07 |
| 01/22/10 | {15} | Project Control Companies, Inc. | four of four payments. | 1129-000 | 3,750.00 | | 401,075.07 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 15.54 | | 401,090.61 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 1.63 | | 401,092.24 |
| 02/02/10 | | Wire out to BNYM account 9200******9267 | Wire out to BNYM account 9200******9267 | 9999-000 | -401,092.24 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,621,370.62 | 2,621,370.62 | $0.00 |
| Less: Bank Transfers | -392,419.12 | 1,485,747.72 | |
| **Subtotal** | 3,013,789.74 | 1,135,622.90 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,013,789.74** | **$1,135,622.90** | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40115 |
| Case Name: | THINK ENGINE NETWORKS, INC. |
| | |
| Taxpayer ID #: | **-***8881 |
| Period Ending: | 03/08/12 |

| | |
|---|---|
| Trustee: | Anne J. White (410320) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******92-19 - Checking Account |
| Blanket Bond: | $42,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9266 | Wire in from JPMorgan Chase Bank, N.A. account *******9266 | 9999-000 | 1,401,053.27 | | 1,401,053.27 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 138.18 | | 1,401,191.45 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 214.22 | | 1,401,405.67 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 207.35 | | 1,401,613.02 |
| 05/26/10 | | Transfer Debit | Transfer Debit | 9999-000 | | 105,000.00 | 1,296,613.02 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 211.17 | | 1,296,824.19 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 191.86 | | 1,297,016.05 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 198.31 | | 1,297,214.36 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 198.31 | | 1,297,412.67 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 74.63 | | 1,297,487.30 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 77.11 | | 1,297,564.41 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 74.63 | | 1,297,639.04 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 77.12 | | 1,297,716.16 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 42.28 | | 1,297,758.44 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 34.84 | | 1,297,793.28 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 69.67 | | 1,297,862.95 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 22.37 | | 1,297,885.32 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 9.96 | | 1,297,895.28 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 44.77 | | 1,297,940.05 |
| 04/21/11 | | Transfer of Funds to DDA | Transfer of Funds to DDA | 9999-000 | 666,359.66 | | 1,964,299.71 |
| 04/21/11 | | Transfer of Funds to DDA | Reversed Deposit Adj. 20  Transfer of Funds to DDA | 9999-000 | -666,359.66 | | 1,297,940.05 |
| 04/27/11 | | Transfer of funds to DDA | Transfer of Funds to DDA | 9999-000 | | 666,359.66 | 631,580.39 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 56.79 | | 631,637.18 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 26.80 | | 631,663.98 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.00 | | 631,668.98 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.35 | | 631,674.33 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,168.16 | 630,506.17 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.34 | | 630,511.51 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,468.62 | 629,042.89 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -43.26 | 629,086.15 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.15 | | 629,091.30 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,292.56 | 627,798.74 |
| 10/20/11 | {21} | City of Marlborough (General Fund) | Misc. Refund from the City of Marlborough | 1290-000 | 1,122.72 | | 628,921.46 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.32 | | 628,926.78 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,247.30 | 627,679.48 |

| | | | Subtotals : | | $1,404,172.52 | $776,493.04 | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40115 | **Trustee:** Anne J. White (410320) |
| **Case Name:** THINK ENGINE NETWORKS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******92-19 - Checking Account |
| **Taxpayer ID #:** **-***8881 | **Blanket Bond:** $42,500,000.00  (per case limit) |
| **Period Ending:** 03/08/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/11 | 10101 | Dow Jones & Co | Publication in Wall Street Journal for Shareholder Deadline Notice | 2420-000 | | 3,735.78 | 623,943.70 |
| 11/15/11 | 10102 | The Boston Globe | Newspaper Notice To Stockholders | 2420-000 | | 131.20 | 623,812.50 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.11 | | 623,817.61 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,369.17 | 622,448.44 |
| 12/21/11 | 10103 | Dow Jones & Co. | Advertising Expenses per court order dated 3/29/2011 | 2420-000 | | 2,298.94 | 620,149.50 |
| 12/22/11 | 10104 | WarRoom Document Solutions | Trustee Expense to serve approximately 900 interested parties&stockholders re; proposed stockholder distribution | 2420-000 | | 1,192.25 | 618,957.25 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.27 | | 618,962.52 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,278.28 | 617,684.24 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.70 | | 617,686.94 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.53 | | 617,689.47 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,350.36 | 616,339.11 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,220.88 | 615,118.23 |
| 03/02/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -3,849.52 | 618,967.75 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,404,188.13 | 785,220.38 | **$618,967.75** |
| Less: Bank Transfers | 1,401,053.27 | 771,359.66 | |
| **Subtotal** | 3,134.86 | 13,860.72 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,134.86** | **$13,860.72** | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-40115 | |
| **Case Name:** | THINK ENGINE NETWORKS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***8881 | |
| **Period Ending:** | 03/08/12 | |

| | |
|---|---|
| **Trustee:** | Anne J. White (410320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******92-66 - Checking Account |
| **Blanket Bond:** | $42,500,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/10 | | Transfer Credit | Transfer Credit | 9999-000 | 105,000.00 | | 105,000.00 |
| 06/04/10 | 10104 | Normandy Nickerson Road, LLC | payment of claim pursuant to court order dated 5/6/10 | | | 105,000.00 | 0.00 |
| | | | 37,432.29 | 5800-000 | | | 0.00 |
| | | | 67,567.71 | 7100-000 | | | 0.00 |
| 04/27/11 | | Transfer of funds from TDA | Transfer of Funds from TDA | 9999-000 | 666,359.66 | | 666,359.66 |
| 04/27/11 | 10105 | Verdolino & Lowey, PC | Dividend paid 100.00% on $45,578.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 45,578.00 | 620,781.66 |
| 04/27/11 | 10106 | Verdolino & Lowey, PC | Dividend paid 100.00% on $1,728.45, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 1,728.45 | 619,053.21 |
| 04/27/11 | 10107 | Tax Collector | Dividend paid 100.00% on $7,318.07; Claim# 6; Filed: $7,318.07; Reference: | 5800-000 | | 7,318.07 | 611,735.14 |
| 04/27/11 | 10108 | Massachusetts Department of Revenue | Dividend paid 100.00% on $3,470.22; Claim# 17A; Filed: $3,470.22; Reference: | 5800-000 | | 3,470.22 | 608,264.92 |
| 04/27/11 | 10109 | City of Marlborough | Dividend paid 100.00% on $1,112.58; Claim# 39; Filed: $1,112.58; Reference: | 5800-000 | | 1,112.58 | 607,152.34 |
| 04/27/11 | 10110 | John E. Steinkrauss | Dividend paid 100.00% on $63,431.86; Claim# 1; Filed: $97,587.50; Reference: | 7100-000 | | 63,431.86 | 543,720.48 |
| 04/27/11 | 10111 | Crystal Rock LLC | Dividend paid 100.00% on $146.89; Claim# 2; Filed: $146.89; Reference: | 7100-000 | | 146.89 | 543,573.59 |
| 04/27/11 | 10112 | Nu Horizon Electronics | Dividend paid 100.00% on $58,017.00; Claim# 3; Filed: $58,017.00; Reference: | 7100-000 | | 58,017.00 | 485,556.59 |
| 04/27/11 | 10113 | One Communications | Dividend paid 100.00% on $20,972.16; Claim# 4; Filed: $20,972.16; Reference: | 7100-000 | | 20,972.16 | 464,584.43 |
| 04/27/11 | 10114 | CBS | Dividend paid 100.00% on $46.40; Claim# 5; Filed: $46.40; Reference: | 7100-000 | | 46.40 | 464,538.03 |
| 04/27/11 | 10115 | Mack Technologies, Inc. | Dividend paid 100.00% on $46,785.00; Claim# 9; Filed: $50,900.28; Reference: | 7100-000 | | 46,785.00 | 417,753.03 |
| 04/27/11 | 10116 | Bowen Advisors | Dividend paid 100.00% on $30,000.00; Claim# 10; Filed: $45,000.00; Reference: | 7100-000 | | 30,000.00 | 387,753.03 |
| 04/27/11 | 10117 | Registrar and Transfer Co | Dividend paid 100.00% on $892.74; Claim# 12; Filed: $892.74; Reference: | 7100-000 | | 892.74 | 386,860.29 |
| 04/27/11 | 10118 | Magnakleen | Dividend paid 100.00% on $101.76; Claim# 13; Filed: $101.76; Reference: | 7100-000 | | 101.76 | 386,758.53 |
| 04/27/11 | 10119 | Test Designs, Inc. | Dividend paid 100.00% on $21,873.00; Claim# 14; Filed: $21,873.00; Reference: | 7100-000 | | 21,873.00 | 364,885.53 |
| 04/27/11 | 10120 | Prism Venture Partners | Dividend paid 100.00% on $97,080.00; Claim# | 7100-000 | | 97,080.00 | 267,805.53 |

| | | |
|---|---|---|
| Subtotals : | $771,359.66 | $503,554.13 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-40115 | |
| Case Name: | THINK ENGINE NETWORKS, INC. | |
| | | |
| Taxpayer ID #: | **-***8881 | |
| Period Ending: | 03/08/12 | |

| | |
|---|---|
| Trustee: | Anne J. White (410320) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******92-66 - Checking Account |
| Blanket Bond: | $42,500,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15; Filed: $291,240.00; Reference: | | | | |
| 04/27/11 | 10121 | Prism Venture Partners | Dividend paid 100.00% on $2,090.00; Claim# 16; Filed: $8,760.00; Reference: | 7100-000 | | 2,090.00 | 265,715.53 |
| 04/27/11 | 10122 | Massachusetts Department of Revenue | Dividend paid 100.00% on $890.87; Claim# 17B; Filed: $890.87; Reference: | 7100-000 | | 890.87 | 264,824.66 |
| 04/27/11 | 10123 | AT&T Attorney: James Grudus, Esq. | Dividend paid 100.00% on $1,316.12; Claim# 23; Filed: $12,343.35; Reference: | 7100-000 | | 1,316.12 | 263,508.54 |
| 04/27/11 | 10124 | OSDA | Dividend paid 100.00% on $12,343.35; Claim# 24; Filed: $12,343.35; Reference: | 7100-000 | | 12,343.35 | 251,165.19 |
| 04/27/11 | 10125 | Mike Wixon | Dividend paid 100.00% on $22,750.00; Claim# 33; Filed: $98,800.00; Reference: | 7100-000 | | 22,750.00 | 228,415.19 |
| 04/27/11 | 10126 | Michael G. Mitchell | Dividend paid 100.00% on $90,664.40; Claim# 34; Filed: $275,000.00; Reference: | 7100-000 | | 90,664.40 | 137,750.79 |
| 04/27/11 | 10127 | AMERICAN INFOSOURCE LP AS AGENT FOR | Dividend paid 100.00% on $14,878.56; Claim# 35; Filed: $14,878.56; Reference: | 7100-000 | | 14,878.56 | 122,872.23 |
| 04/27/11 | 10128 | RoseASP | Dividend paid 100.00% on $2,000.00; Claim# 41; Filed: $2,000.00; Reference: | 7100-000 | | 2,000.00 | 120,872.23 |
| 04/27/11 | 10129 | Project Control Companies, Inc. | Dividend paid 100.00% on $15,000.00; Claim# 42; Filed: $15,000.00; Reference: | 7100-000 | | 15,000.00 | 105,872.23 |
| 04/27/11 | 10130 | United States Treasury | Dividend paid 100.00% on $81,492.43; Claim# 43; Filed: $81,492.43; Reference:<br>Voided on 04/30/11 | 7100-000 | | 81,492.43 | 24,379.80 |
| 04/27/11 | 10131 | Commonwealth of Massachusetts | Dividend paid 100.00% on $14,314.64; Claim# 44; Filed: $14,314.64; Reference:<br>Voided on 04/30/11 | 7100-000 | | 14,314.64 | 10,065.16 |
| 04/27/11 | 10132 | Crystal Rock LLC | Dividend paid 100.00% on $1.34; Claim# 2I; Filed: $1.46; Reference: | 7990-000 | | 1.34 | 10,063.82 |
| 04/27/11 | 10133 | Nu Horizon Electronics | Dividend paid 100.00% on $528.73; Claim# 3I; Filed: $578.39; Reference: | 7990-000 | | 528.73 | 9,535.09 |
| 04/27/11 | 10134 | One Communications | Dividend paid 100.00% on $191.13; Claim# 4I; Filed: $209.08; Reference: | 7990-000 | | 191.13 | 9,343.96 |
| 04/27/11 | 10135 | CBS | Dividend paid 100.00% on $0.42; Claim# 5I; Filed: $0.46; Reference: | 7990-000 | | 0.42 | 9,343.54 |
| 04/27/11 | 10136 | Tax Collector | Dividend paid 100.00% on $66.69; Claim# 6I; Filed: $72.96; Reference: | 7990-000 | | 66.69 | 9,276.85 |
| 04/27/11 | 10137 | Mack Technologies, Inc. | Dividend paid 100.00% on $426.37; Claim# 9I; Filed: $466.41; Reference: | 7990-000 | | 426.37 | 8,850.48 |
| 04/27/11 | 10138 | Bowen Advisors | Dividend paid 100.00% on $273.40; Claim# 10I; Filed: $299.08; Reference: | 7990-000 | | 273.40 | 8,577.08 |
| | | | Subtotals : | | $0.00 | $259,228.45 | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40115 |
| Case Name: | THINK ENGINE NETWORKS, INC. |
| Taxpayer ID #: | **-***8881 |
| Period Ending: | 03/08/12 |

| | |
|---|---|
| Trustee: | Anne J. White (410320) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******92-66 - Checking Account |
| Blanket Bond: | $42,500,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/11 | 10139 | Registrar and Transfer Co | Dividend paid 100.00% on $8.14; Claim# 12I; Filed: $8.90; Reference: | 7990-000 | | 8.14 | 8,568.94 |
| 04/27/11 | 10140 | Magnakleen | Dividend paid 100.00% on $0.93; Claim# 13I; Filed: $1.01; Reference: | 7990-000 | | 0.93 | 8,568.01 |
| 04/27/11 | 10141 | Test Designs, Inc. | Dividend paid 100.00% on $199.34; Claim# 14I; Filed: $218.06; Reference: | 7990-000 | | 199.34 | 8,368.67 |
| 04/27/11 | 10142 | Prism Venture Partners | Dividend paid 100.00% on $884.73; Claim# 15I; Filed: $967.82; Reference: | 7990-000 | | 884.73 | 7,483.94 |
| 04/27/11 | 10143 | Prism Venture Partners | Dividend paid 100.00% on $19.05; Claim# 16I; Filed: $20.84; Reference: | 7990-000 | | 19.05 | 7,464.89 |
| 04/27/11 | 10144 | AT&T Attorney: James Grudus, Esq. | Dividend paid 100.00% on $11.99; Claim# 23I; Filed: $13.12; Reference: | 7990-000 | | 11.99 | 7,452.90 |
| 04/27/11 | 10145 | OSDA | Dividend paid 100.00% on $112.49; Claim# 24I; Filed: $123.05; Reference: | 7990-000 | | 112.49 | 7,340.41 |
| 04/27/11 | 10146 | AMERICAN INFOSOURCE LP AS AGENT FOR | Dividend paid 100.00% on $135.59; Claim# 35I; Filed: $148.33; Reference: | 7990-000 | | 135.59 | 7,204.82 |
| 04/27/11 | 10147 | City of Marlborough | Dividend paid 100.00% on $10.14; Claim# 39I; Filed: $11.09; Reference: | 7990-000 | | 10.14 | 7,194.68 |
| 04/27/11 | 10148 | RoseASP | Dividend paid 100.00% on $18.23; Claim# 41I; Filed: $19.94; Reference: | 7990-000 | | 18.23 | 7,176.45 |
| 04/27/11 | 10149 | Project Control Companies, Inc. | Dividend paid 100.00% on $136.70; Claim# 42I; Filed: $149.54; Reference: | 7990-000 | | 136.70 | 7,039.75 |
| 04/27/11 | 10150 | Massachusetts Department of Revenue | Dividend paid 100.00% on $31.63; Claim# 17AI; Filed: $34.60; Reference: | 7990-000 | | 31.63 | 7,008.12 |
| 04/27/11 | 10151 | Massachusetts Department of Revenue | Dividend paid 100.00% on $8.12; Claim# 17BI; Filed: $8.88; Reference: | 7990-000 | | 8.12 | 7,000.00 |
| 04/28/11 | 10152 | Depository Trust Company | Customer #233840 PXY88409U002000;  Inv. #6023443 | 2420-000 | | 120.00 | 6,880.00 |
| 04/30/11 | | From Account #9200******9267 | | 9999-000 | 13,260.99 | | 20,140.99 |
| 04/30/11 | 10130 | United States Treasury | Dividend paid 100.00% on $81,492.43; Claim# 43; Filed: $81,492.43; Reference: Voided: check issued on 04/27/11 | 7100-000 | | -81,492.43 | 101,633.42 |
| 04/30/11 | 10131 | Commonwealth of Massachusetts | Dividend paid 100.00% on $14,314.64; Claim# 44; Filed: $14,314.64; Reference: Voided: check issued on 04/27/11 | 7100-000 | | -14,314.64 | 115,948.06 |
| 05/02/11 | 10153 | Verdolino & Lowey, PC | 941 withholding taxes | 7100-000 | | 81,492.43 | 34,455.63 |
| 05/02/11 | 10154 | Verdolino & Lowey, PC | state withholding taxes | 7100-000 | | 14,314.64 | 20,140.99 |
| 05/02/11 | 10155 | Verdolino & Lowey, PC | employer 941, SUTA & FUTA Voided on 05/06/11 | 2820-000 | | 20,140.99 | 0.00 |

|  | Subtotals : | $13,260.99 | $21,838.07 |
|---|---|---|---|

Exhibit B

# Form 2

Page:  12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-40115 |
| **Case Name:** | THINK ENGINE NETWORKS, INC. |
| | |
| **Taxpayer ID #:** | **-***8881 |
| **Period Ending:** | 03/08/12 |

| | |
|---|---|
| **Trustee:** | Anne J. White (410320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******92-66 - Checking Account |
| **Blanket Bond:** | $42,500,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/11 | 10156 | Verdolino & Lowey, PC | employer 941, SUTA & FUTA | 2820-000 | | 20,140.09 | -20,140.09 |
| 05/06/11 | 10155 | Verdolino & Lowey, PC | employer 941, SUTA & FUTA<br>Voided: check issued on 05/02/11 | 2820-000 | | -20,140.99 | 0.90 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 784,620.65 | 784,619.75 | $0.90 |
| Less: Bank Transfers | 784,620.65 | 0.00 |
| **Subtotal** | 0.00 | 784,619.75 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$784,619.75** |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-40115 |
| **Case Name:** | THINK ENGINE NETWORKS, INC. |
| **Taxpayer ID #:** | **-***8881 |
| **Period Ending:** | 03/08/12 |

| | |
|---|---|
| **Trustee:** | Anne J. White (410320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-*****92-67 - Checking Account |
| **Blanket Bond:** | $42,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********9267 | Wire in from JPMorgan Chase Bank, N.A. account ********9267 | 9999-000 | 401,092.24 | | 401,092.24 |
| 02/11/10 | {17} | Corsair Solutions, Inc. | Preference Settlement | 1129-000 | 30,000.00 | | 431,092.24 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 20.96 | | 431,113.20 |
| 02/26/10 | 11007 | State of New Jersey - CBT | NJ Form CBT - 100 - December 31, 2009 | 2820-000 | | 543.00 | 430,570.20 |
| 03/15/10 | 11008 | Commonwealth of Massachusetts | | 2820-000 | | 456.00 | 430,114.20 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 25.61 | | 430,139.81 |
| 04/07/10 | 11009 | Pension Benefit Corporation | pursuant to court order dated 3/10/10; docket #80 Voided on 04/07/10 | 7100-000 | | 357,811.33 | 72,328.48 |
| 04/07/10 | 11009 | Pension Benefit Corporation | pursuant to court order dated 3/10/10; docket #80 Voided: check issued on 04/07/10 | 7100-000 | | -357,811.33 | 430,139.81 |
| 04/07/10 | 11010 | Pension Benefit Guaranty Corporation | Pursuant to court order dated 3/10/10; docket #80 | 7100-000 | | 357,811.33 | 72,328.48 |
| | | | 130,460.83 | 7100-000 | | | 72,328.48 |
| | | | 227,350.50 | 7100-000 | | | 72,328.48 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 17.89 | | 72,346.37 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.30 | | 72,350.67 |
| 06/14/10 | {11} | Blue Cross Blue Shield of Massachusetts | misc. insurance refund | 1229-000 | 2,141.08 | | 74,491.75 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.19 | | 74,495.94 |
| 07/02/10 | {19} | State of Connecticut Department of Revenue Services | Tax Refund for 2009 Corporation Tax | 1129-000 | 1,615.00 | | 76,110.94 |
| 07/02/10 | {19} | State of Connecticut Department of Revenue Services | Tax Refund for 2007 Corporation Tax | 1129-000 | 2,200.00 | | 78,310.94 |
| 07/02/10 | {19} | State of Connecticut Department of Revenue Services | Tax Refund for 2007 Corporation Tax | 1129-000 | 14,421.23 | | 92,732.17 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.30 | | 92,737.47 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.51 | | 92,742.98 |
| 09/03/10 | 11011 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/03/2010 FOR CASE #09-40115 | 2300-000 | | 1,069.82 | 91,673.16 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.27 | | 91,675.43 |
| 10/13/10 | {18} | SemiSource | preference claim settlement with Semi Source | 1129-000 | 3,000.00 | | 94,675.43 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.37 | | 94,677.80 |
| 11/10/10 | 11012 | Choate, Hall & Stew Art LLP | for services rendered to the Debtor | 3210-600 | | 5,218.25 | 89,459.55 |
| 11/10/10 | 11013 | Choate, Hall & Stew Art LLP | for reimbursement of reasonable and | 3220-610 | | 15.25 | 89,444.30 |

| | | | Subtotals : | | $454,557.95 | $365,113.65 | |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40115 |
| Case Name: | THINK ENGINE NETWORKS, INC. |
| | |
| Taxpayer ID #: | **-***8881 |
| Period Ending: | 03/08/12 |

| | |
|---|---|
| Trustee: | Anne J. White (410320) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******92-67 - Checking Account |
| Blanket Bond: | $42,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | nescessary costs and expenses | | | | |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.26 | | 89,446.56 |
| 12/22/10 | {20} | Nu Horizon Electronic Corp. | settlement of preference action AP No.09-04156 | 1141-000 | 6,000.00 | | 95,446.56 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.31 | | 95,448.87 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.41 | | 95,451.28 |
| 02/22/11 | 11014 | State of New Jersey | EIN# 20-8058881- Qtr Ending 12/31/2008 | 2820-000 | | 16.32 | 95,434.96 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.19 | | 95,437.15 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.70 | | 95,437.85 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.31 | | 95,438.16 |
| 03/29/11 | 11015 | Demeo & Associates, P.C. | Counsel to Chapter 7 Trustee fees for period from Oct. 1, 2009 - Dec. 22, 2010 | 3110-000 | | 77,680.00 | 17,758.16 |
| 03/29/11 | 11016 | Demeo & Associates, P.C. | Expenses for Counsel to Chapter 7 Trustee for period from Oct. 1, 2009 - Dec. 22, 2010 | 3120-000 | | 3,693.38 | 14,064.78 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 14,066.12 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 14,066.23 |
| 04/30/11 | | To Account #9200******9266 | | 9999-000 | | 13,260.99 | 805.24 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 805.25 |
| 08/05/11 | 11017 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/05/2011 FOR CASE #09-40115, Bond number 016027601 Term 08-01-11 to 08-01-12 | 2300-000 | | 472.68 | 332.57 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **460,569.59** | **460,237.02** | **$332.57** |
| Less: Bank Transfers | 401,092.24 | 13,260.99 | |
| **Subtotal** | **59,477.35** | **446,976.03** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$59,477.35** | **$446,976.03** | |

| | |
|---|---|
| Net Receipts : | 3,162,409.61 |
| Net Estate : | $3,162,409.61 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TIA # ***-*****92-19 | 1,053.27 | 0.00 | 0.00 |
| MMA # ***-*****92-65 | 84,954.39 | 161,278.99 | 0.00 |
| Checking # ***-*****92-66 | 0.00 | 750.00 | 0.00 |
| MMA # ***-*****92-67 | 3,013,789.74 | 1,135,622.90 | 0.00 |
| Checking # 9200-******92-19 | 3,134.86 | 13,860.72 | 618,967.75 |
| Checking # 9200-******92-66 | 0.00 | 784,619.75 | 0.90 |
| Checking # 9200-******92-67 | 59,477.35 | 446,976.03 | 332.57 |
| | $3,162,409.61 | $2,543,108.39 | $619,301.22 |

{} Asset reference(s)

Printed: 03/08/2012 10:56 AM    V.12.57

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-40115 | |
| **Case Name:** | THINK ENGINE NETWORKS, INC. | |
| **Taxpayer ID #:** | **-***8881 | |
| **Period Ending:** | 03/08/12 | |

| | |
|---|---|
| **Trustee:** | Anne J. White (410320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******92-67 - Checking Account |
| **Blanket Bond:** | $42,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 1

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| **Secured Claims:** | | | | | | | | |
| 7 | 02/10/09 | 100 | Vencore Solutions, LLC<br>c/o Jeffrey D. Ganz, Esquire,Riemer &<br>Braunstein LLP,Three Center Plaza<br>Boston, MA 02108<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)><br>paid in full-pursuant to court order dated 3/16/09; docket #32 | 1,060,288.12 | 1,093,269.54 | 1,093,269.54 | 0.00 | 0.00 |
| | | | **Priority 100:    100% Paid** | | | | | |
| **Admin Ch. 7 Claims:** | | | | | | | | |
| | 01/14/09 | 200 | Demeo & Associates, P.C.<br>One Lewis Wharf<br>Boston, MA 02110<br><3110-00  Attorney for Trustee Fees (Trustee Firm)><br>First Interim Fee Application | 77,680.00 | 77,680.00 | 77,680.00 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Demeo & Associates, P.C.<br>One Lewis Wharf<br>Boston, MA 02110<br><3120-00  Attorney for Trustee Expenses (Trustee Firm)><br>Expenses regarding First Interim Fee Application | 3,693.38 | 3,693.38 | 3,693.38 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Demeo & Associates, P.C.<br>One Lewis Wharf<br>Boston, MA 02110<br><3110-00  Attorney for Trustee Fees (Trustee Firm)><br>Final Fee Application of Counsel for the Ch. 7 Trustee | 117,740.00 | 117,740.00 | 0.00 | 117,740.00 | 117,740.00 |
| | 01/14/09 | 200 | Demeo & Associates, P.C.<br>One Lewis Wharf<br>Boston, MA 02110<br><3120-00  Attorney for Trustee Expenses (Trustee Firm)><br>Final Expenses for Counsel to the Ch.7 Trustee | 3,904.06 | 3,904.06 | 0.00 | 3,904.06 | 3,904.06 |
| | 01/14/09 | 200 | Verdolino & Lowey, PC<br>124 Washington Street<br>Foxboro, MA 02035<br><3410-00  Accountant for Trustee Fees (Other Firm)><br>Final Fee Application for Accountants for the Ch.7 Trustee | 17,001.50 | 17,001.50 | 0.00 | 17,001.50 | 17,001.50 |
| | 01/14/09 | 200 | Verdolino & Lowey, PC<br>124 Washington Street<br>Foxboro, MA 02035<br><3420-00  Accountant for Trustee Expenses (Other Firm)><br>Final Expenses for Accountant for Ch.7 Trustee | 2,121.22 | 2,121.22 | 0.00 | 2,121.22 | 2,121.22 |
| | 01/14/09 | 200 | Choate, Hall & Stewart LLP<br>2 International Place<br>Boston, MA 02110<br><3210-60  Special Counsel for Trustee Fees><br>Special Counsel for Trustee Fees. | 5,218.25 | 5,218.25 | 5,218.25 | 0.00 | 0.00 |

Printed: 03/08/12 10:56 AM                 **Claims Distribution Register**                          Page: 2

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| | 01/14/09 | 200 | Choate, Hall & Stewart LLP<br>Two International Place<br>Boston, MA 02110<br><3220-61 Special Counsel for Trustee Expenses><br>Special Counsel for Trustee Expenses | 15.25 | 15.25 | 15.25 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Klieman, Lyons, Schindler & Gross<br>21 Custom House Street<br>Boston, MA 02110<br><3210-00 Attorney for Trustee Fees (Other Firm)><br>Attorney for Trustee Fees. | 64,597.50 | 64,597.50 | 64,597.50 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Klieman, Lyons, Schindler & Gross<br>21 Custom House Street<br>Boston, MA 02110<br><3220-00 Attorney for Trustee Expenses (Other Firm)><br>Attorney for Trustee Expenses | 1,116.77 | 1,116.77 | 1,116.77 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Verdolino & Lowey, PC<br>124 Washington Street<br>Foxboro, MA 02035<br><3410-00 Accountant for Trustee Fees (Other Firm)><br>First Interim Fee Application | 45,578.00 | 45,578.00 | 45,578.00 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Verdolino & Lowey, PC<br>124 Washington Street<br>Foxboro, MA 02035<br><3420-00 Accountant for Trustee Expenses (Other Firm)><br>Expenses re; First Interim Fee Application | 1,728.45 | 1,728.45 | 1,728.45 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Verdolino & Lowey, PC<br>124 Washington Street<br>Foxboro, MA 02035<br><3410-00 Accountant for Trustee Fees (Other Firm)><br>Accountant for Trustee Fees. | 46,172.50 | 46,172.50 | 46,172.50 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Verdolino & Lowey, PC<br>124 Washington Street<br>Foxboro, MA 02035<br><3420-00 Accountant for Trustee Expenses (Other Firm)><br>Accountant for Trustee Expenses. | 2,617.15 | 2,617.15 | 2,617.15 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Demeo & Associates, P.C.<br>One Lewis Wharf<br>Boston, MA 02110<br><3110-00 Attorney for Trustee Fees (Trustee Firm)><br>Attorney for Trustee Fees. | 37,956.50 | 37,956.50 | 37,956.50 | 0.00 | 0.00 |
| | 01/14/09 | 200 | Demeo & Associates, P.C.<br>One Lewis Wharf<br>Boston, MA 02110<br><3120-00 Attorney for Trustee Expenses (Trustee Firm)><br>Attorney for Trustee Expenses. | 546.87 | 546.87 | 546.87 | 0.00 | 0.00 |

Printed:  03/08/12 10:56 AM                    **Claims Distribution Register**                    Page:  3

## Case:  09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 01/14/09 | 200 | Anne J. White, Chapter 7 Trustee (Final)<br>Demeo & Associates, P.C.<br>One Lewis Wharf<br>Boston, MA 02110<br><2100-00  Trustee Compensation><br>Final Trustee Fee Application; 6/1/2009-12/20/2011 $94,932.76  (Demeo & Associates, P.C.)<br>Interim Trustee Fee Application, 1/14/2009 - 5/31/2009  $12,005.00 (Klieman, Lyons, Schindler & Gross) | 94,932.76 | 94,932.76 | 0.00 | 94,932.76 | 94,932.76 |
| | 01/14/09 | 200 | Anne J. White, Chapter 7 Trustee<br>(Interim)<br>Klieman,Lyons,Schindler,Gross<br>21 Custom House Street<br>Boston, MA 02110<br><2100-00  Trustee Compensation><br>Trusteee Commission 1/14/09 - 5/31/09 | 12,005.00 | 12,005.00 | 0.00 | 12,005.00 | 12,005.00 |
| | | | **Total for Priority 200:    100% Paid** | **$534,625.16** | **$534,625.16** | **$286,920.62** | **$247,704.54** | **$247,704.54** |
| | | | **Total for Admin Ch.  7 Claims:** | **$534,625.16** | **$534,625.16** | **$286,920.62** | **$247,704.54** | **$247,704.54** |

**Priority Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 6 | 02/06/09 | 570 | Tax Collector<br>City of Danbury<br>155 Deer Hill Ave.<br>Danbury, CT 06810<br><5800-00  Claims of Governmental Units><br>Section 507(a)(8)-priority tax claim | 7,318.07 | 7,318.07 | 7,318.07 | 0.00 | 0.00 |
| 17A | 04/21/09 | 570 | Massachusetts Department of Revenue<br>100 Cambridge Street<br>Boston, MA 02114<br><5800-00  Claims of Governmental Units><br>No Objection Filed, Section 507(a)(8) priority tax claim. | 3,470.22 | 3,470.22 | 3,470.22 | 0.00 | 0.00 |
| 21A | 05/04/09 | 570 | Gerard Insolia<br>289 Low Road<br>Sharon, CT 06069<br><5800-00  Claims of Governmental Units><br>Disallowed per court order dated 10/7/10.docket #136. | 10,950.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32A | 05/15/09 | 570 | Normandy Nickerson Road LLC<br>P.O. Box 30930<br>Brooklyn, NY 10087<br><5800-00  Claims of Governmental Units><br>paid in full satisfaction per court order dated 5/6/10; docket # 85 | 37,432.29 | 37,432.29 | 37,432.29 | 0.00 | 0.00 |
| 36 | 05/15/09 | 570 | V.J. Harrison, Jr.<br>Flandmark Dr.<br>Bridgewater, CT 06752<br><5800-00  Claims of Governmental Units><br>Disallowed per court order dated 10/7/10.docket #136. | 138,472.72 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 4

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 39 | 07/06/09 | 570 | City of Marlborough | 1,112.58 | 1,112.58 | 1,112.58 | 0.00 | 0.00 |
| | | | Personal Property Taxes | | | | | |
| | | | 140 Main Street | | | | | |
| | | | Marlborough, MA 01752 | | | | | |
| | | | <5800-00  Claims of Governmental Units> | | | | | |
| | | | Section 507(a)(8) priorty tax claim | | | | | |
| | | **Total for Priority 570:    100% Paid** | | **$198,755.88** | **$49,333.16** | **$49,333.16** | **$0.00** | **$0.00** |
| | | **Total for Priority Claims:** | | **$198,755.88** | **$49,333.16** | **$49,333.16** | **$0.00** | **$0.00** |

## Unsecured Claims:

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 01/27/09 | 610 | John E. Steinkrauss | 97,587.50 | 63,431.86 | 63,431.86 | 0.00 | 0.00 |
| | | | 6 Carmine Road | | | | | |
| | | | Nashua, NH 03063 | | | | | |
| | | | <7100-00  General Unsecured § 726(a)(2)> | | | | | |
| | | | General Unsecured Claim - No Objection Filed.  (Allowed in the amount of $97,587.50, plus payment of additional interest of $927.08, less deduction of required tax  withholdings of $35,082.72.) | | | | | |
| 2 | 01/29/09 | 610 | Crystal Rock LLC | 146.89 | 146.89 | 146.89 | 0.00 | 0.00 |
| | | | P.O. Box 10028 | | | | | |
| | | | Waterbury, CT 06725 | | | | | |
| | | | <7100-00  General Unsecured § 726(a)(2)> | | | | | |
| | | | Allowed as General Unsecured Claim per court order dated 10/7/10; docket #133 | | | | | |
| 3 | 01/29/09 | 610 | Nu Horizon Electronics | 58,017.00 | 58,017.00 | 58,017.00 | 0.00 | 0.00 |
| | | | P.O. Box 360322 | | | | | |
| | | | Pittsburgh, PA 15251 | | | | | |
| | | | <7100-00  General Unsecured § 726(a)(2)> | | | | | |
| | | | General Unsecured Claim - No Objection Filed. | | | | | |
| 4 | 02/02/09 | 610 | One Communications | 20,972.16 | 20,972.16 | 20,972.16 | 0.00 | 0.00 |
| | | | 313 Boston Post Road West | | | | | |
| | | | Marlboro, MA 01752 | | | | | |
| | | | <7100-00  General Unsecured § 726(a)(2)> | | | | | |
| | | | General Unsecured Claim - No Objection Filed. | | | | | |
| 5 | 02/09/09 | 610 | CBS | 46.40 | 46.40 | 46.40 | 0.00 | 0.00 |
| | | | 50 Rockwell Rd | | | | | |
| | | | Newington, CT 06111 | | | | | |
| | | | <7100-00  General Unsecured § 726(a)(2)> | | | | | |
| | | | General Unsecured Claim - No Objection Filed. | | | | | |
| 8 | 02/18/09 | 610 | Corsair Solutions | 3,217.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 2 New Pasture Rd | | | | | |
| | | | Suite 1 | | | | | |
| | | | Newburyport, MA 01950 | | | | | |
| | | | <7100-00  General Unsecured § 726(a)(2)> | | | | | |
| | | | Disallowed per court order dated March 9, 2010. docket #79 | | | | | |
| 9 | 02/10/09 | 610 | Mack Technologies, Inc. | 50,900.28 | 46,785.00 | 46,785.00 | 0.00 | 0.00 |
| | | | P.O. Box 890355 | | | | | |
| | | | Charlotte, NC 28289 | | | | | |
| | | | <7100-00  General Unsecured § 726(a)(2)> | | | | | |
| | | | Allowed as General Unsecured Claim in lesser amount per court dated 10-7-10; docket #133. | | | | | |

Printed:  03/08/12 10:56 AM                     **Claims Distribution Register**                          Page:  5

## Case:  09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 10 | 02/25/09 | 610 | Bowen Advisors<br>300 Ledgewood Place, # 205<br>Rockland, MA 02370<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as General Unsecured Claim in lesser amount per court dated 10-7-10; docket #133. | 45,000.00 | 30,000.00 | 30,000.00 | 0.00 | 0.00 |
| 11 | 03/05/09 | 610 | CIT Technology Financing Services<br>10201 Centurion Pkwy N. #100<br>Jacksonville, FL 32256<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10-7-10.docket #133 | 8,535.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | 03/04/09 | 610 | Registrar and Transfer Co<br>10 Commerce Dr<br>Cranford, NJ 07016<br><7100-00   General Unsecured § 726(a)(2)><br>General Unsecured Claim - No Objection Filed. | 892.74 | 892.74 | 892.74 | 0.00 | 0.00 |
| 13 | 04/02/09 | 610 | Magnakleen<br>P.O. Box 923<br>Meriden, CT 06450<br><7100-00   General Unsecured § 726(a)(2)><br>General Unsecured Claim - No Objection Filed. | 101.76 | 101.76 | 101.76 | 0.00 | 0.00 |
| 14 | 04/03/09 | 610 | Test Designs, Inc.<br>1373 Enterprise Dr.<br>West Chester, PA 19382<br><7100-00   General Unsecured § 726(a)(2)><br>General Unsecured Claim - No Objection Filed. | 21,873.00 | 21,873.00 | 21,873.00 | 0.00 | 0.00 |
| 15 | 04/13/09 | 610 | Prism Venture Partners<br>Attn: Dina M. Ciarimboli, Esq.<br>117 Kendrick Street,Suite 200<br>Needham, MA 02494<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as General Unsecured Claim in lesser amount per court dated 10-7-10; docket #135. | 291,240.00 | 97,080.00 | 97,080.00 | 0.00 | 0.00 |
| 16 | 04/13/09 | 610 | Prism Venture Partners<br>Attn: Dina M. Ciarimboli, Esq.<br>117 Kendrick Street,Suite 200<br>Needham, MA 02494<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as General Unsecured Claim in lesser amount per court dated 10-7-10; docket #135. | 8,760.00 | 2,090.00 | 2,090.00 | 0.00 | 0.00 |
| 17B | 04/21/09 | 610 | Massachusetts Department of Revenue<br>100 Cambridge Street<br>Boston, MA 02114<br><7100-00   General Unsecured § 726(a)(2)><br>General Unsecured Claim - No Objection Filed. | 890.87 | 890.87 | 890.87 | 0.00 | 0.00 |
| 18 | 04/21/09 | 610 | Massachusetts Department of Revenue<br>100 Cambridge Street<br>Boston, MA 02114<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #133. | 456.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 6

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 19 | 04/20/09 | 610 | Matthew J. Flanigan<br>12730 Alderwoods Dr.<br>Fairfax, VA 22033<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #136. | 325,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | 04/20/09 | 610 | Joyce Gordon<br>c/o Don Buchwald Associates<br>10 East 44th Street<br>New York, NY 10017<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #133. | 12,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21B | 05/04/09 | 610 | Gerard Insolia<br>289 Low Road<br>Sharon, CT 06069<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #136. | 397,987.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | 05/04/09 | 610 | Winfred D. Mitchell<br>71 Strawberry Hill Ave.<br>Unit 119<br>Stamford, CT 06902<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #136. | 5,744.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | 01/14/09 | 610 | AT&T Attorney: James Grudus, Esq.<br>AT&T Inc.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921<br><7100-00  General Unsecured § 726(a)(2)><br>Allowed as General Unsecured Claim in lesser amount per court dated 10-7-10; docket #133. | 12,343.35 | 1,316.12 | 1,316.12 | 0.00 | 0.00 |
| 24 | 05/04/09 | 610 | OSDA<br>P.O. Box 3048<br>Milford, CT 06460<br><7100-00  General Unsecured § 726(a)(2)><br>General Unsecured Claim - No Objection Filed. | 12,343.35 | 12,343.35 | 12,343.35 | 0.00 | 0.00 |
| 25 | 05/04/09 | 610 | The Home Insurance Company in Liquidation<br>55 South Commercial Street<br>Manchester, NH 03101<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #133. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | 05/05/09 | 610 | Sang Capital Group, LLC<br>1212 Hancock St.<br>Suite 120<br>Quincy, MA 02169<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #133. | 189,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 7

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|---------------|-------------|--------------|-----------------|
| 27 | 05/11/09 | 610 | Volkswagen Credit<br>1401 Franklin Blvd<br>Libertyville, IL 60048<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #133. | 10,816.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | 01/14/09 | 610 | Pension Benefut Guaranty Corporation<br>Attn: Colin Albaugh<br>Attorney Office of the Chief Counsel<br>1200 K. Street, N.W., Suite 340<br>Washington, DC 20054-026<br><7100-00   General Unsecured § 726(a)(2)><br>Paid in full satisfaction of priorty claim per court order dated March 10, 2010. docket #80 | 0.00 | 130,460.83 | 130,460.83 | 0.00 | 0.00 |
| 29 | 01/14/09 | 610 | Pension Benefut Guaranty Corporation<br>Attn: Colin Albaugh<br>Attorney Office of the Chief Counsel<br>1200 K. Street, N.W., Suite 340<br>Washington, DC 20054-026<br><7100-00   General Unsecured § 726(a)(2)><br>paid in full satisfaction of general unsecured claim per court order dated 3/10/10; docket #80 | 454,701.00 | 227,350.50 | 227,350.50 | 0.00 | 0.00 |
| 30 | 01/14/09 | 610 | Pension Benefut Guaranty Corporation<br>Attn: Colin Albaugh<br>Attorney Office of the Chief Counsel<br>1200 K. Street, N.W., Suite 340<br>Washington, DC 20054-026<br><7100-00   General Unsecured § 726(a)(2)><br>Deemed withdrawn per court order dated 3/10/10; docket #80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | 05/14/09 | 610 | Robert Oberhauser<br>4 Settlers Farm Rd<br>Monroe, CT 06468<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per court order dated 10/7/10.docket #136. | 40,105.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32B | 05/15/09 | 610 | Normandy Nickerson Road LLC<br>P.O. Box 30930<br>Brooklyn, NY 10087<br><7100-00   General Unsecured § 726(a)(2)><br>paid in full satisfaction per court dated 5/6/10; docket #85 | 170,898.27 | 67,567.71 | 67,567.71 | 0.00 | 0.00 |
| 33 | 05/17/09 | 610 | Mike Wixon<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as General Unsecured Claim in lesser amount per court dated 1/4/11 #145. (Allowed amount of $35,000.00 plus additional interest of $332.50, less required tax withholding of $12,582.50) | 98,800.00 | 22,750.00 | 22,750.00 | 0.00 | 0.00 |
| 34 | 05/17/09 | 610 | Michael G. Mitchell<br>20 Savannah Way<br>Merrimack, NH 03054<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as General Unsecured Claim in lesser amount per court dated 10-7-10; docket #134. (Allowed amount $137,500.00 plus additional interest of $1,306.25, less required tax withholdings of $48,141.85) | 275,000.00 | 90,664.40 | 90,664.40 | 0.00 | 0.00 |

Printed:  03/08/12 10:56 AM                 **Claims Distribution Register**                        Page:  8

Case:  09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 35 | 05/18/09 | 610 | AMERICAN INFOSOURCE LP AS AGENT FOR ORION INDUSTRIES, INC. PO Box 248838 Oklahoma City, OK 73124-8838 <7100-00  General Unsecured § 726(a)(2)> General Unsecured Claim - No Objection Filed. | 14,878.56 | 14,878.56 | 14,878.56 | 0.00 | 0.00 |
| 37 | 05/18/09 | 610 | Alan G. Patrie 4 Karlsen Lake Road Brewster, NY 10509 <7100-00  General Unsecured § 726(a)(2)> Disallowed per court order dated 10/7/10.docket #136. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 | 05/26/09 | 610 | Archive America 3455 NW 54th Street Miami, FL 33142 <7100-00  General Unsecured § 726(a)(2)> Disallowed per court order dated 10/7/10.docket #132. | 3,005.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 | 10/29/09 | 610 | General Electric Capital Corp. 1010 Thomas Edison BLVO-sw Cedar Rapids, IA 52404 <7100-00  General Unsecured § 726(a)(2)> Disallowed per court order dated 10/7/10.docket #132. | 10,431.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 | 11/20/09 | 610 | RoseASP Gerald Kennedy,Procopio, Cory Hargreaves,530 B ST., Suite 2100 San Diego, CA 92101 <7100-00  General Unsecured § 726(a)(2)> Allowed as General Unsecured Claim per court dated 10-7-10; docket #132. | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 |
| 42 | 06/28/10 | 610 | Project Control Companies, Inc. Attn: Jeffrey T. Lawson 20 Trafalgar Square Nashua, NH 03063 <7100-00  General Unsecured § 726(a)(2)> Allowed as General Unsecured Claim per court order dated 11-20-09; docket #70. | 15,000.00 | 15,000.00 | 15,000.00 | 0.00 | 0.00 |
| 43 | 01/14/09 | 610 | United States Treasury <7100-00  General Unsecured § 726(a)(2)> Aggregate federal obilgation (FICA, Medicare, Federal withholdings) for severance payments to Jack Steinkrauss, Michael Mitchell and Michael Wixon. | 81,492.43 | 81,492.43 | 81,492.43 | 0.00 | 0.00 |
| 44 | 01/14/09 | 610 | Commonwealth of Massachusetts Department of Revenue P.O. Box 9564 Boston, MA 02114 <7100-00  General Unsecured § 726(a)(2)> Aggregate state income tax withholding for severance payments to Jack Steinkrauss, Michael Michael Mitchell and Michael Wixon. | 14,314.64 | 14,314.64 | 14,314.64 | 0.00 | 0.00 |
| | | | **Total for Priority 610:    100% Paid** | **$2,754,998.69** | **$1,022,466.22** | **$1,022,466.22** | **$0.00** | **$0.00** |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 9

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 2I | 01/29/09 | 640 | Crystal Rock LLC<br>P.O. Box 10028<br>Waterbury, CT 06725<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 1.46 | 1.34 | 1.34 | 0.00 | 0.00 |
| 3I | 01/29/09 | 640 | Nu Horizon Electronics<br>P.O. Box 360322<br>Pittsburgh, PA 15251<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 578.39 | 528.73 | 528.73 | 0.00 | 0.00 |
| 4I | 02/02/09 | 640 | One Communications<br>313 Boston Post Road West<br>Marlboro, MA 01752<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 209.08 | 191.13 | 191.13 | 0.00 | 0.00 |
| 5I | 02/02/09 | 640 | CBS<br>50 Rockwell Rd<br>Newington, CT 06111<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 0.46 | 0.42 | 0.42 | 0.00 | 0.00 |
| 6I | 02/06/09 | 640 | Tax Collector<br>City of Danbury<br>155 Deer Hill Ave.<br>Danbury, CT 06810<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 72.96 | 66.69 | 66.69 | 0.00 | 0.00 |
| 9I | 02/10/09 | 640 | Mack Technologies, Inc.<br>P.O. Box 890355<br>Charlotte, NC 28289<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 466.41 | 426.37 | 426.37 | 0.00 | 0.00 |
| 10I | 02/25/09 | 640 | Bowen Advisors<br>300 Ledgewood Place, # 205<br>Rockland, MA 02370<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 299.08 | 273.40 | 273.40 | 0.00 | 0.00 |
| 12I | 03/04/09 | 640 | Registrar and Transfer Co<br>10 Commerce Dr<br>Cranford, NJ 07016<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 8.90 | 8.14 | 8.14 | 0.00 | 0.00 |
| 13I | 04/02/09 | 640 | Magnakleen<br>P.O. Box 923<br>Meriden, CT 06450<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 1.01 | 0.93 | 0.93 | 0.00 | 0.00 |
| 14I | 04/03/09 | 640 | Test Designs, Inc.<br>1373 Enterprise Dr.<br>West Chester, PA 19382<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 218.06 | 199.34 | 199.34 | 0.00 | 0.00 |
| 15I | 04/13/09 | 640 | Prism Venture Partners<br>Attn: Dina M. Ciarimboli, Esq.<br>117 Kendrick Street,Suite 200<br>Needham, MA 02494<br><7990-00   Surplus Cases Interest on Unsecured Claims (including priority)> | 967.82 | 884.73 | 884.73 | 0.00 | 0.00 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 10

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 16I | 04/13/09 | 640 | Prism Venture Partners<br>Attn: Dina M. Ciarimboli, Esq.<br>117 Kendrick Street,Suite 200<br>Needham, MA 02494<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 20.84 | 19.05 | 19.05 | 0.00 | 0.00 |
| 23I | 01/14/09 | 640 | AT&T Attorney: James Grudus, Esq.<br>AT&T Inc.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 13.12 | 11.99 | 11.99 | 0.00 | 0.00 |
| 24I | 05/04/09 | 640 | OSDA<br>P.O. Box 3048<br>Milford, CT 06460<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 123.05 | 112.49 | 112.49 | 0.00 | 0.00 |
| 35I | 05/18/09 | 640 | AMERICAN INFOSOURCE LP AS<br>AGENT FOR<br>ORION INDUSTRIES, INC.<br>PO Box 248838<br>Oklahoma City, OK 73124-8838<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 148.33 | 135.59 | 135.59 | 0.00 | 0.00 |
| 39I | 07/06/09 | 640 | City of Marlborough<br>Personal Property Taxes<br>140 Main Street<br>Marlborough, MA 01752<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 11.09 | 10.14 | 10.14 | 0.00 | 0.00 |
| 41I | 11/20/09 | 640 | RoseASP<br>Gerald Kennedy,Procopio, Cory<br>Hargreaves,530 B ST., Suite 2100<br>San Diego, CA 92101<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 19.94 | 18.23 | 18.23 | 0.00 | 0.00 |
| 42I | 06/28/10 | 640 | Project Control Companies, Inc.<br>Attn: Jeffrey T. Lawson<br>20 Trafalgar Square<br>Nashua, NH 03063<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 149.54 | 136.70 | 136.70 | 0.00 | 0.00 |
| 17AI | 04/21/09 | 640 | Massachusetts Department of Revenue<br>100 Cambridge Street<br>Boston, MA 02114<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 34.60 | 31.63 | 31.63 | 0.00 | 0.00 |
| 17BI | 04/21/09 | 640 | Massachusetts Department of Revenue<br>100 Cambridge Street<br>Boston, MA 02114<br><7990-00  Surplus Cases Interest on Unsecured Claims (including priority)> | 8.88 | 8.12 | 8.12 | 0.00 | 0.00 |
| | | | **Total for Priority 640:   100% Paid** | **$3,353.02** | **$3,065.16** | **$3,065.16** | **$0.00** | **$0.00** |

Printed: 03/08/12 10:56 AM   **Claims Distribution Register**   Page: 11

**Case:  09-40115   THINK ENGINE NETWORKS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0001 | 01/01/09 | 650 | Hamilton, Vita S. 15 Barnstable Lane Stamford, CT 06907 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 103.00 | 0.00 | 103.00 | 11.11 |
| VSH0002 | 01/01/09 | 650 | Rodman, Philip 151 Davis Ave White Plains, NY 10605 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 323.40 |
| VSH0003 | 01/01/09 | 650 | Swedo, Charles J. 19888 Lamar Drive Clinton Twp, MI 48038-1496 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 600.00 | 0.00 | 600.00 | 64.69 |
| VSH0004 | 01/01/09 | 650 | Myers, Ross E. 765 Peutz Valley Road Alpine, CA 91901 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 144.00 | 0.00 | 144.00 | 15.53 |
| VSH0005 | 01/01/09 | 650 | Myers, Ross & Julie 765 Peutz Valley Road Alpine, CA 91901 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 1,449.00 | 0.00 | 1,449.00 | 156.21 |
| VSH0006 | 01/01/09 | 650 | Wall, Agnes G. 300 Odell Avenue Yonkers, NY 10703 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 2,656.00 | 0.00 | 2,656.00 | 286.31 |
| VSH0007 | 01/01/09 | 650 | Lowell, James J. 10 Hobson Pl. Huntington, NY 11743 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |
| VSH0008 | 01/01/09 | 650 | Gioiele, Robert A. 83 Albrecht Rd. Torrington, CT 06790-3502 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0009 | 01/01/09 | 650 | Heliotis, Peter 1 Little Fox Lane Norwalk, CT 06850 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 12.00 | 0.00 | 12.00 | 1.29 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 12

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0010 | 01/01/09 | 650 | Heliotis, Nicholas<br>1 Little Fox Lane<br>Norwalk, CT 06850<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 18.00 | 0.00 | 18.00 | 1.94 |
| VSH0011 | 01/01/09 | 650 | Fassl, Rosemary B.<br>130 Vivian Drive<br>Pleasant Hill, CA 94523<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 20.00 | 0.00 | 20.00 | 2.16 |
| VSH0012 | 01/01/09 | 650 | Lupardi, Mark E.<br>707 Blanch Ave<br>Norwood, NJ 07648-1900<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |
| VSH0013 | 01/01/09 | 650 | Muller, John D.<br>1 Aramon Circle<br>Brookfield, CT 06804<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 77,200.00 | 0.00 | 77,200.00 | 8,321.96 |
| VSH0014 | 01/01/09 | 650 | Johnson, Alan S.<br>5768 N. Tango Rapids Way<br>Meridan, ID 83646<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 50.00 | 0.00 | 50.00 | 5.39 |
| VSH0015 | 01/01/09 | 650 | Delmonica, Diane<br>P.O. Box 583<br>Lavallette, NJ 08735<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 75.00 | 0.00 | 75.00 | 8.08 |
| VSH0016 | 01/01/09 | 650 | Smiley (Witeof), Lisa A.<br>1886 Masillon Rd.<br>Akron, OH 44312-4209<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 433.00 | 0.00 | 433.00 | 46.68 |
| VSH0017 | 01/01/09 | 650 | Evans, Shari R.<br>1886 Masillon Rd.<br>Akron, OH 44312-4209<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 438.00 | 0.00 | 438.00 | 47.22 |
| VSH0018 | 01/01/09 | 650 | Security Assoc. Investment Club c/o<br>Duffy, Richard E.<br>13 Hamilton Place<br>Tenafly, NJ 07670<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 90.00 | 0.00 | 90.00 | 9.70 |

Printed: 03/08/12 10:56 AM          **Claims Distribution Register**          Page: 13

**Case: 09-40115    THINK ENGINE NETWORKS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0019 | 01/01/09 | 650 | Lefler, Leanna M. 1839 Pinestran Lane Knoxville, TN 37932 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |
| VSH0020 | 01/01/09 | 650 | Malik, Laura A. 59 Howe Rd. Coram, NY 11727 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 215.59 |
| VSH0021 | 01/01/09 | 650 | Demos, Margaret A. 74 Barville Pond Rd. Center Sandwich, NH 03227 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 2,250.00 | 0.00 | 2,250.00 | 242.54 |
| VSH0022 | 01/01/09 | 650 | Baltrusitis, Vincent A. 6245 Addison Loomis Cicero, NY 13039 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 161.70 |
| VSH0023 | 01/01/09 | 650 | Flaesgarten, Gregory J. 569 Eastland Road Berea, OH 44017 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 18.00 | 0.00 | 18.00 | 1.94 |
| VSH0024 | 01/01/09 | 650 | Tirelli, Ellen 137 Duke Drive Carmel, NY 10512 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 100.00 | 0.00 | 100.00 | 10.78 |
| VSH0025 | 01/01/09 | 650 | Gordon/Messer, Daniel/Anne E. 95 Carstead Drive Slingerlands, NY 12159 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 75.00 | 0.00 | 75.00 | 8.08 |
| VSH0026 | 01/01/09 | 650 | Aneckstein, David 137 Garret Way Port Matilda, PA 16870 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 7,500.00 | 0.00 | 7,500.00 | 808.48 |
| VSH0027 | 01/01/09 | 650 | Mauro, John & Ronayne 8 South Hunter Ave Auburn, NY 13021 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 300.00 | 0.00 | 300.00 | 32.34 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 14

## Case: 09-40115     THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|---------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0028 | 01/01/09 | 650 | Pearlstein, Dennis R.<br>26 West 85th Street, Apt # 5<br>New York, NY 10024<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 120.00 | 0.00 | 120.00 | 12.94 |
| VSH0029 | 01/01/09 | 650 | Peterson, Sandra C.<br>1120 Darms Lane<br>Napa, CA 94558<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 215.59 |
| VSH0030 | 01/01/09 | 650 | Skiby, Bob<br>12 W Prairie Ct.<br>Hawthorn Woods, FL 60047<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 100.00 | 0.00 | 100.00 | 10.78 |
| VSH0031 | 01/01/09 | 650 | Vann Steele, Robert<br>222 Ivy Lane<br>Mocksville, NC 27028<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 337.00 | 0.00 | 337.00 | 36.33 |
| VSH0032 | 01/01/09 | 650 | Goldin, Barry L.<br>3744 Barrington Drive<br>Allentown, PA 18104-1759<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 562.00 | 0.00 | 562.00 | 60.58 |
| VSH0033 | 01/01/09 | 650 | Belanger, Gerard L.<br>62 Cedar Hill Road<br>Newtown, CT 06470<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 5,771.00 | 0.00 | 5,771.00 | 622.10 |
| VSH0034 | 01/01/09 | 650 | Belanger, Gerard L.<br>62 Cedar Hill Road<br>Newtown, CT 06470<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 200.00 | 0.00 | 200.00 | 21.56 |
| VSH0035 | 01/01/09 | 650 | Belanger, Gerard & Nancy L.<br>62 Cedar Hill Road<br>Newtown, CT 06470<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 161.70 |
| VSH0036 | 01/01/09 | 650 | Belanger, Gerard & Nancy L.<br>62 Cedar Hill Road<br>Newtown, CT 06470<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 161.70 |

Printed: 03/08/12 10:56 AM          **Claims Distribution Register**          Page:  15

## Case:  09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0037 | 01/01/09 | 650 | Fried, Stuart C. 5500 Owensmouth Ave Woodland Hills, CA 91367 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 2,100.00 | 0.00 | 2,100.00 | 226.37 |
| VSH0038 | 01/01/09 | 650 | Wixon, Michael 67 N. Quinsigamonl Ave Shrewsberry, MA 01545 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 75,000.00 | 0.00 | 75,000.00 | 8,084.81 |
| VSH0039 | 01/01/09 | 650 | Gassaway III, Samuel A. 5460 Valleybrook Cv. Memphis, TN 38120 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |
| VSH0040 | 01/01/09 | 650 | Noujaim, Richard T. 395 Hayden Hill Road Torrington, CT 06790 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |
| VSH0041 | 01/01/09 | 650 | Myers, James L. 10810 S. Meridian Rd. Bunker Hill, IN 46914 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 161.70 |
| VSH0042 | 01/01/09 | 650 | Curtin, Timothy (Jr.) & Fay 328 Ocean Drive East Stamford, CT 06902 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0043 | 01/01/09 | 650 | Tice, Delavan (Jr.) & Rose 755 Saturn St. H-205 Jupiter, FL 33477 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 22.00 | 0.00 | 22.00 | 2.37 |
| VSH0044 | 01/01/09 | 650 | Faust, Margaret 15 Buckeye Rd. Glen Cove, NY 11542-1414 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 75.00 | 0.00 | 75.00 | 8.08 |
| VSH0045 | 01/01/09 | 650 | Aneckstein, Raquel S. 4305 N. Meridian Ave Miami Beach, FL 33140 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 35,900.00 | 0.00 | 35,900.00 | 3,869.93 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 16

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0046 | 01/01/09 | 650 | Faynor, Pauline<br>239 Central St. Apt. C.<br>Northfield, VT 05663<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 4,725.00 | 0.00 | 4,725.00 | 509.34 |
| VSH0047 | 01/01/09 | 650 | Robitaille, Millie J.<br> P.O. Box 241<br>Northfield, VT 05663<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 22.00 | 0.00 | 22.00 | 2.37 |
| VSH0048 | 01/01/09 | 650 | Wolf Teitelbaum Living Trust c/o<br>Teitelbaum, Esther<br>8877 Collins Ave. #1108<br>Surfside, FL 33154<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 16,000.00 | 0.00 | 16,000.00 | 1,724.76 |
| VSH0049 | 01/01/09 | 650 | Loukellis, Athena N.<br>135 Ridgefield Drive<br>South Windsor, CT 06074<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 43.00 | 0.00 | 43.00 | 4.64 |
| VSH0050 | 01/01/09 | 650 | Renick, Donald R.<br>112 Brookhill Rd.<br>Shelby, NC 28150<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 825.00 | 0.00 | 825.00 | 88.93 |
| VSH0051 | 01/01/09 | 650 | Sandberg, Diane E.<br>31 Hungerford Rd.<br>Briarcliff Manor, NY 10510<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 125.00 | 0.00 | 125.00 | 13.47 |
| VSH0052 | 01/01/09 | 650 | Seckler, Arthur & Marta<br>245 Old Castle Point Road<br>Wappinger Falls, NY 12590<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 75.00 | 0.00 | 75.00 | 8.08 |
| VSH0053 | 01/01/09 | 650 | Miranda, Raymond & Laurie<br>1 Penn Court<br>Dix Hills, NY 11746<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |
| VSH0054 | 01/01/09 | 650 | Dimarzo, Jesse<br>422 Trump Park<br>Shrub Oak, NY 10588-1212<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 215.59 |

Printed: 03/08/12 10:56 AM    **Claims Distribution Register**    Page: 17

**Case: 09-40115    THINK ENGINE NETWORKS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0055 | 01/01/09 | 650 | Dimarzo, Nicholas<br>422 Trump Park<br>Shrub Oak, NY 10588-1212<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,400.00 | 0.00 | 1,400.00 | 150.92 |
| VSH0056 | 01/01/09 | 650 | Elizabeth K. Allison Trust c/o Allison,<br>Elizabeth K.<br>3501 Birchwood Ln.<br>Vesavia, AL 35243<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 333.00 | 0.00 | 333.00 | 35.90 |
| VSH0057 | 01/01/09 | 650 | Therese A. Kucera Trust c/o Kucera,<br>Therese  A.<br>3 Crescent Rd. Unit E<br>Greenbelt, MD 20770<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 333.00 | 0.00 | 333.00 | 35.90 |
| VSH0058 | 01/01/09 | 650 | Sharon H. Kucera Trust c/o Kucera,<br>Sharon H.<br>1 Prospect St.<br>Cranbury, NJ 08512<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 333.00 | 0.00 | 333.00 | 35.90 |
| VSH0059 | 01/01/09 | 650 | Jarvis, Jacqueline<br>15 Harwood Rd.<br>Monroe Twp., NJ 08831<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 269.49 |
| VSH0060 | 01/01/09 | 650 | Jarvis, Jacqueline<br>15 Harwood Rd.<br>Monroe Twp., NJ 08831<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 269.49 |
| VSH0061 | 01/01/09 | 650 | Jarvis, Emanuel<br>15 Harwood Rd.<br>Monroe Twp., NJ 08831<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 13,900.00 | 0.00 | 13,900.00 | 1,498.38 |
| VSH0062 | 01/01/09 | 650 | Gagliardi, Julia J.<br>43 Blue Ridge Rd.<br>Fairfield, CT 06825-3733<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 505.00 | 0.00 | 505.00 | 54.44 |
| VSH0063 | 01/01/09 | 650 | Corning, Dwight & Nancy N.<br>8 Carriage Hill Lane<br>Dover, NH 03820<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 6,097.00 | 0.00 | 6,097.00 | 657.24 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 18

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0064 | 01/01/09 | 650 | Couch, Richard & John<br>3045 Lake Bluff Dr.<br>Decatur, IL 62521<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 2,025.00 | 0.00 | 2,025.00 | 218.29 |
| VSH0065 | 01/01/09 | 650 | LeGore, Bertha  G.<br>215 E. Truman Ave.<br>Eau Claire, WI 54701<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 450.00 | 0.00 | 450.00 | 48.51 |
| VSH0066 | 01/01/09 | 650 | Presnyakoff, Igor<br>262 Brickyard Rd.<br>Farmington, CT 06032<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0067 | 01/01/09 | 650 | Newman, Lucille  A.<br>55 Lawndale Rd.<br>Bassett, VA 24055<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 15.00 | 0.00 | 15.00 | 1.62 |
| VSH0068 | 01/01/09 | 650 | Slesnick & Sperling, David & Gerri<br>2074 Beechwood Blvd.<br>Pittsburg, PA 15217<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 337.00 | 0.00 | 337.00 | 36.33 |
| VSH0069 | 01/01/09 | 650 | De Micco, Paul & Bettina<br>255 80th St.<br>Avalon, NJ 08202<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0070 | 01/01/09 | 650 | Beal, Karen  K.<br>14784 Malico Mtn.<br>West Fork, AR 72774<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 129.36 |
| VSH0071 | 01/01/09 | 650 | Carlone, Mario R.<br>500 East Cotton Hill Rd.<br>New Hartford, CT 06057<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 28,500.00 | 0.00 | 28,500.00 | 3,072.23 |
| VSH0072 | 01/01/09 | 650 | Kozak, Kyra M.<br>45 Tartia Rd.<br>East Hampton, CT 06424<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 100.00 | 0.00 | 100.00 | 10.78 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 19

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| VSH0073 | 01/01/09 | 650 | Martin (JR.), Eugene F.<br>11 Palm Blvd.<br>Warwick, RI 02888<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |
| VSH0074 | 01/01/09 | 650 | Krouse, Howard L.<br>7 Dahlin Rd.<br>Somerset, NJ 08873<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 194.04 |
| VSH0075 | 01/01/09 | 650 | Merritt, Mark M.<br>PO Box 310<br>Lake Orion, MI 48361<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 1,077.97 |
| VSH0076 | 01/01/09 | 650 | Raab, Donald & Margaret H.<br>248 Jefferson Drive<br>Palmyra, VA 22963<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 22.00 | 0.00 | 22.00 | 2.37 |
| VSH0077 | 01/01/09 | 650 | Cebel, Selver<br>2368 Evergreen St.<br>Yorktown Hghts., NY 10598<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 260.00 | 0.00 | 260.00 | 28.03 |
| VSH0078 | 01/01/09 | 650 | Berger, Fredric S.<br>424 Oak Street #331<br>Glendale, CA 91204-1289<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |
| VSH0079 | 01/01/09 | 650 | Block, Emil & Bertha<br>15 Two Trails Rd.<br>Sante Fe, NM 87505<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 323.39 |
| VSH0080 | 01/01/09 | 650 | Flack, Donald G.<br>3430 South Service Rd.<br>Burlington, ON, L7N 3T9, CANADA,<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 161.70 |
| VSH0081 | 01/01/09 | 650 | Haynes, Richard D.<br>36 Summers Dr.<br>Stevens, PA 17578-9575<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 28.00 | 0.00 | 28.00 | 3.02 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 20

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0082 | 01/01/09 | 650 | LeBlanc, Jean-Paul & Bernadette<br>341 Cedar Swamp Rd.<br>Coventry, CT 06238<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 50.00 | 0.00 | 50.00 | 5.39 |
| VSH0083 | 01/01/09 | 650 | LeBlanc, Francis & Bernadette<br>351 Cedar Swamp Rd.<br>Coventry, CT 06238<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 10.00 | 0.00 | 10.00 | 1.08 |
| VSH0084 | 01/01/09 | 650 | Sylvain, Glenn<br>386 Corot<br>Verdun, QC, H38 IL6, CANADA,<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 200.00 | 0.00 | 200.00 | 21.56 |
| VSH0085 | 01/01/09 | 650 | Birmantas, Allan & Mary<br>3 South Branch Rd.<br>Northfield, IL 60093<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 202.00 | 0.00 | 202.00 | 21.78 |
| VSH0086 | 01/01/09 | 650 | Demos, Margaret A.<br>74 Barville Pond Rd.<br>Center Sandwich, NH 03227<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 450.00 | 0.00 | 450.00 | 48.51 |
| VSH0087 | 01/01/09 | 650 | Ferreira, Linda J.<br>1008 Sycamore St.<br>Muscatine, IA 52761<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 22.00 | 0.00 | 22.00 | 2.37 |
| VSH0088 | 01/01/09 | 650 | Arey, Timothy  C.<br>512 Clark Rd.<br>Salisbury, NC 28146<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0089 | 01/01/09 | 650 | Haessler, Thomas R.<br>2 Lakeview Avenue<br>Danbury, CT 06811<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 51.00 | 0.00 | 51.00 | 5.50 |
| VSH0090 | 01/01/09 | 650 | Haessler, Thomas R.<br>2 Lakeview Avenue<br>Danbury, CT 06811<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 904.00 | 0.00 | 904.00 | 97.45 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 21

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0091 | 01/01/09 | 650 | Spray, Barbara W.<br>411 Swanson Blvd.<br>Fayetteville, TN 37334<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 247.00 | 0.00 | 247.00 | 26.63 |
| VSH0092 | 01/01/09 | 650 | Kretschmer, Horsh & Susan<br>230 W. 79th St.<br>New York, NY 10024<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |
| VSH0093 | 01/01/09 | 650 | Simpson, William & Mary<br>1219 Stanwood St.<br>Phila, PA 19111-1512<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 15.00 | 0.00 | 15.00 | 1.62 |
| VSH0094 | 01/01/09 | 650 | Trust Under Par 4 c/o May, Joanne B.<br>14811 St. Mary's Lane Ste 205<br>Houston, TX 77079<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 55.00 | 0.00 | 55.00 | 5.93 |
| VSH0095 | 01/01/09 | 650 | Leusch, Donald C.<br>87 Elder Ave<br>Bergenfield, NJ 07621<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0096 | 01/01/09 | 650 | Roman, Sophia & William & Robert<br>63 Cabot St.<br>Milton, MA 02186<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 3,375.00 | 0.00 | 3,375.00 | 363.82 |
| VSH0097 | 01/01/09 | 650 | Du Bois, Robert F.<br>72 Stewart St.<br>Demarest, NJ 07627<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 4,500.00 | 0.00 | 4,500.00 | 485.09 |
| VSH0098 | 01/01/09 | 650 | Du Bois, Robert<br>72 Stewart St.<br>Demarest, NJ 07627<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,125.00 | 0.00 | 1,125.00 | 121.27 |
| VSH0099 | 01/01/09 | 650 | Bartlett, Marshall P.<br>PO Box 489<br>New Vernon, NJ 07976<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 15,187.00 | 0.00 | 15,187.00 | 1,637.12 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 22

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0100 | 01/01/09 | 650 | Sirota, Gary<br>11 Chapman Dr.<br>Massapequa, NY 11762<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0101 | 01/01/09 | 650 | Eileen R. Uljee Living Trust c/o Uljee,<br>Eileen & Albert<br>7700 Ravenhill Dr.<br>Affton, MO 63123<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 450.00 | 0.00 | 450.00 | 48.51 |
| VSH0102 | 01/01/09 | 650 | Scheffler, Marvin L.<br>12233 Ann St.<br>Blue Island, MA 60406<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0103 | 01/01/09 | 650 | Kosinski, Maureen<br>1654 S.E.Skyline Dr.<br>Santa Ana, CA 92705<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 45.00 | 0.00 | 45.00 | 4.85 |
| VSH0104 | 01/01/09 | 650 | Tauber, Joseph & Phyllis<br>1370 S. Ocean Blvd., Apt 1107<br>Pompons Beach, FL 33062-7133<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |
| VSH0105 | 01/01/09 | 650 | O'Brien, Bernadette C.<br>141 Ellsworth Terrace<br>Glen Rock, NJ 07452<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 800.00 | 0.00 | 800.00 | 86.24 |
| VSH0106 | 01/01/09 | 650 | DeCarlo, Dante<br>33 Pershing Ave<br>Stamford, CT 06905<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 50.00 | 0.00 | 50.00 | 5.39 |
| VSH0107 | 01/01/09 | 650 | Maag, Gary & Diane<br>504 Ottawa St.<br>Kalida, OH 45853<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 200.00 | 0.00 | 200.00 | 21.56 |
| VSH0108 | 01/01/09 | 650 | Means, Richard<br>712 Rails to Trails Drive<br>Kennerdell, PA 16374<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 123.00 | 0.00 | 123.00 | 13.26 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 23

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0109 | 01/01/09 | 650 | Primary Capital, LLC c/o Tammaro, John<br>80 Wall St. 5th Fl.<br>New York, NY 10005<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 620,500.00 | 0.00 | 620,500.00 | 66,888.32 |
| VSH0110 | 01/01/09 | 650 | Sturtevant, Edwin C.<br>3829 Justin Rd.<br>Monkton, MD 21111<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,125.00 | 0.00 | 1,125.00 | 121.27 |
| VSH0111 | 01/01/09 | 650 | Spengler, Eleanor T.<br>1117 E. Norwood Ave<br>Peoria, IL 61603<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 450.00 | 0.00 | 450.00 | 48.51 |
| VSH0112 | 01/01/09 | 650 | Farmer, Kenneth D.<br>45363 Toms Lane<br>Sterling, VA 20165<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,800.00 | 0.00 | 1,800.00 | 194.04 |
| VSH0113 | 01/01/09 | 650 | Albanese, Robert N.<br>160 Anderson Hill Rd.<br>Purchase, NY 10577<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 269.49 |
| VSH0114 | 01/01/09 | 650 | Antonini, Joseph P.<br>5160 Forest Run Trace<br>Johns Creek, GA 30022<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0115 | 01/01/09 | 650 | Morgan, James L.<br>4967 Old North Rd.<br>Christopher, IL 62822<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 72.00 | 0.00 | 72.00 | 7.76 |
| VSH0116 | 01/01/09 | 650 | Barnham (JR.), Robert T.<br>540 Tierra Mar Ln., East<br>Naples, FL 34108<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 22.00 | 0.00 | 22.00 | 2.37 |
| VSH0117 | 01/01/09 | 650 | Allen, Jimmy & Martha<br>7333 Camelback Dr.<br>Shreveport, LA 71105<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 10.00 | 0.00 | 10.00 | 1.08 |

Printed: 03/08/12 10:56 AM                 **Claims Distribution Register**                        Page: 24

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0118 | 01/01/09 | 650 | Greenberg, Joseph<br>1320 51st St. Apt. A9<br>Brooklyn, NY 11219<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 10.00 | 0.00 | 10.00 | 1.08 |
| VSH0119 | 01/01/09 | 650 | Matthews, Walter J.<br>4214 Lake Pointe Circle<br>Roswell, GA 30075<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0120 | 01/01/09 | 650 | Flanigan, Elizabeth<br>493 Heritage Hills, Unit B<br>Somers, NY 10589<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 150.00 | 0.00 | 150.00 | 16.17 |
| VSH0121 | 01/01/09 | 650 | Landers, Robert E.<br>435 Edgar Road<br>Westfield, NJ 07090-4116<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 258.00 | 0.00 | 258.00 | 27.81 |
| VSH0122 | 01/01/09 | 650 | Hamlyn, Lois P.<br>10 Century Drive<br>Hilton Head Island, SC 29928<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |
| VSH0123 | 01/01/09 | 650 | Anderson, James K.<br>970 Dakar Drive<br>Merritt Island, FL 32953<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 538.99 |
| VSH0124 | 01/01/09 | 650 | Safley, Sueno N.<br>6129 Country Club Parkway<br>San Jose, CA 95138<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 33.00 | 0.00 | 33.00 | 3.56 |
| VSH0125 | 01/01/09 | 650 | Schlecht, David & Kathryn<br>1791 Academy Rd.<br>Bellingham, WA 98226<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 4,300.00 | 0.00 | 4,300.00 | 463.53 |
| VSH0126 | 01/01/09 | 650 | EDG Trust, Inc. c/o Giarusso, Deborah M.<br>1827 Crescent Drive<br>Cedar Falls, IA 50613<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 75.00 | 0.00 | 75.00 | 8.08 |

Printed:  03/08/12 10:56 AM

# Claims Distribution Register

Page:  25

## Case:  09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| VSH0127 | 01/01/09 | 650 | Harold E. Thiede Living Trust c/o Thiede, Harold E. 1229 Winsted Rd., Unit 29 Torrington, CT 06790 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 161.70 |
| VSH0128 | 01/01/09 | 650 | Edward A. Dubill Living Trust c/o Dubill, Edward A. 1229 Winsted Rd., Unit 81 Torrington, CT 06790 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 2,550.00 | 0.00 | 2,550.00 | 274.88 |
| VSH0129 | 01/01/09 | 650 | Ackerman, Harvey 4 Harwood Road Monroe Twp., NJ 08831 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 431.19 |
| VSH0130 | 01/01/09 | 650 | Gardiner, James PO Box 9 Kings Beach, CA 96143 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 8,225.00 | 0.00 | 8,225.00 | 886.63 |
| VSH0131 | 01/01/09 | 650 | Constant, George 425 East 63rd St., Apt 9JE New York, NY 10065 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 7.00 | 0.00 | 7.00 | 0.75 |
| VSH0132 | 01/01/09 | 650 | Serrano, Jesus 1845 Sargent Rd. Concord, CA 94518 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0133 | 01/01/09 | 650 | Whitney, David B. 8 Ellen Dr. Wyoming, PA 18644-9390 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 75.00 | 0.00 | 75.00 | 8.08 |
| VSH0134 | 01/01/09 | 650 | Shepherd, Betty 42 Homewind Lane Northfield, VT 05663 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 22.00 | 0.00 | 22.00 | 2.37 |
| VSH0135 | 01/01/09 | 650 | Reid, Virginia 2520 Bradley Ct. Merrick, NY 11566 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 3,375.00 | 0.00 | 3,375.00 | 363.82 |

Printed: 03/08/12 10:56 AM                 **Claims Distribution Register**                 Page: 26

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0136 | 01/01/09 | 650 | Mullady, Louis F.<br>31238 Silverset Rd.<br>Acton, CA 93510-2152<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 55.00 | 0.00 | 55.00 | 5.93 |
| VSH0137 | 01/01/09 | 650 | Seder, Loraine  P.<br>224 Great Plain Rd.<br>Danbury, CT 06811<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 37.00 | 0.00 | 37.00 | 3.99 |
| VSH0138 | 01/01/09 | 650 | Davis, Reid R.<br>PO Box 939<br>Lake Oswego, OR 97034<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,275.00 | 0.00 | 1,275.00 | 137.44 |
| VSH0139 | 01/01/09 | 650 | Marsh, Demetric<br>701 Wellspring Drive<br>Holly Springs, NC 27540<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 150.00 | 0.00 | 150.00 | 16.17 |
| VSH0140 | 01/01/09 | 650 | Schiraldi, Antonetta M.<br>18 Prospect St.<br>Brewster, NY 10509-1214<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 200.00 | 0.00 | 200.00 | 21.56 |
| VSH0141 | 01/01/09 | 650 | Rangwala, Mehrunnisa & Sajjad<br>132 Bateman Rd.<br>Langhorne, PA 19047<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 150.00 | 0.00 | 150.00 | 16.17 |
| VSH0142 | 01/01/09 | 650 | Hirsch, Laura J.<br>107 Old Field Rd.<br>Setanket, NY 11733<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 375.00 | 0.00 | 375.00 | 40.42 |
| VSH0143 | 01/01/09 | 650 | Barnhouse, Charles L.<br>1018 E. Mardell Ave<br>Orange, CA 92866<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 200.00 | 0.00 | 200.00 | 21.56 |
| VSH0144 | 01/01/09 | 650 | Flanigan (JR.), Matthew J.<br>44329 Stableford Sq.<br>Ashburn, VA 20147<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 27

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0145 | 01/01/09 | 650 | Patrie, Alan G. 4 Karlsen Lake Rd. Brewster, NY 10509 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 2,010.00 | 0.00 | 2,010.00 | 216.67 |
| VSH0146 | 01/01/09 | 650 | Patrie, Alan G. 4 Karlsen Lake Rd. Brewster, NY 10509 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 2,137.00 | 0.00 | 2,137.00 | 230.36 |
| VSH0147 | 01/01/09 | 650 | Summerton, Theresa R. 19501 Belview Dr. Miami Beach, FL 33157 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 450.00 | 0.00 | 450.00 | 48.51 |
| VSH0148 | 01/01/09 | 650 | Rotante, Paul & Filomena 120 Webb Ave Stamford, CT 06902 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 270.00 | 0.00 | 270.00 | 29.11 |
| VSH0149 | 01/01/09 | 650 | Minkon, Marvin S. 690 Washington Ave Pleasantville, NY 10570 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 37.00 | 0.00 | 37.00 | 3.99 |
| VSH0150 | 01/01/09 | 650 | Robinson, Rudolph 27-20 42nd Rd. Long Island City, NY 11101 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 750.00 | 0.00 | 750.00 | 80.85 |
| VSH0151 | 01/01/09 | 650 | Conway, William A. 310 N. 3rd St. McGehee, AR 71654-1903 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 125.00 | 0.00 | 125.00 | 13.47 |
| VSH0152 | 01/01/09 | 650 | Lauzon, John E. 11 Penny Lane Jackson Heights, NJ 08527-3971 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 55.00 | 0.00 | 55.00 | 5.93 |
| VSH0153 | 01/01/09 | 650 | Natalini, John J. 710 Country Club Heights Apt. 100 Quincy, IL 62301 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 28

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0154 | 01/01/09 | 650 | Wiilson, Robert E.<br>50 Gregory Rd.<br>Cos Cob, CT 06807<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0155 | 01/01/09 | 650 | Evanson Family Trust c/o Evanson,<br>Randall & Christiane<br>908 South Massachusetts Ave<br>De Land, FL 32724-7022<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 150.00 | 0.00 | 150.00 | 16.17 |
| VSH0156 | 01/01/09 | 650 | Travaglini, Ralph & Mary<br>152 Coolidge St.<br>Haverstraw, NY 10927<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 35.00 | 0.00 | 35.00 | 3.77 |
| VSH0157 | 01/01/09 | 650 | McCoy, James W.<br>109 Silver Lake Rd.<br>Staten Island, NY 10301-2724<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0158 | 01/01/09 | 650 | Goldberg, Alan I.<br>1011 Grand Isle Terrace<br>Palm Beach, FL 33418<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 30,700.00 | 0.00 | 30,700.00 | 3,309.38 |
| VSH0159 | 01/01/09 | 650 | Defelice, Victor & Janet<br>24 King St.<br>Stamford, CT 06902<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 67.00 | 0.00 | 67.00 | 7.22 |
| VSH0160 | 01/01/09 | 650 | Colaciello, Mark A.<br>301 Patterson St.<br>Torrington, CT 06790-5551<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 2,250.00 | 0.00 | 2,250.00 | 242.54 |
| VSH0161 | 01/01/09 | 650 | Warholak, Theodore<br>33 Whitney Farm Rd<br>Mt. Desert, ME 04660<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 55.00 | 0.00 | 55.00 | 5.93 |
| VSH0162 | 01/01/09 | 650 | Robbins, Mary Ann<br>4 Cindy Lane<br>Holmdel, NJ 07733<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 29

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0163 | 01/01/09 | 650 | Latham, James D.<br>6284 Massey Oaks Cove<br>Memphis, TN 38120<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 11.00 | 0.00 | 11.00 | 1.19 |
| VSH0164 | 01/01/09 | 650 | Pronk, Adolf R.<br>4310 Foxfire Lane<br>Wilson, NC 27896<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 350.00 | 0.00 | 350.00 | 37.73 |
| VSH0165 | 01/01/09 | 650 | Wiencek, Kenneth J.<br>8324 S. Oak Park Ave<br>Burbank, IL 60459<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 100.00 | 0.00 | 100.00 | 10.78 |
| VSH0166 | 01/01/09 | 650 | Bowers, Genevna J.<br>3161 Mt. Holyoke Rd.<br>Columbus, OH 43221<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0167 | 01/01/09 | 650 | O'Donnell, Timothy<br>160 Henry St. Apt. 3B<br>Brooklyn, NY 11201<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 540,000.00 | 0.00 | 540,000.00 | 58,210.62 |
| VSH0168 | 01/01/09 | 650 | Tammaro, John<br>456 Arthur Kill Rd.<br>Staten Island, NY 10308<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 125,000.00 | 0.00 | 125,000.00 | 13,474.68 |
| VSH0169 | 01/01/09 | 650 | Leone, Antonino<br>45 Endor Ave<br>Staten Island, NY 10301<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 15,000.00 | 0.00 | 15,000.00 | 1,616.96 |
| VSH0170 | 01/01/09 | 650 | Clampett, Stephen M.<br>13209 Cedar Lane<br>Farmers Branch, TX 75234<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |
| VSH0171 | 01/01/09 | 650 | Raggio, Richard<br>41 Robinson St.<br>Narragansett, RI 02833-3633<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 100.00 | 0.00 | 100.00 | 10.78 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 30

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0172 | 01/01/09 | 650 | Smith, Barry H. 12 Carroll Drive Wappinger Falls, NY 12590 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 10.00 | 0.00 | 10.00 | 1.08 |
| VSH0173 | 01/01/09 | 650 | Munzeles, Moses 1263 East 9th Street Brooklyn, NY 11230 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 150.00 | 0.00 | 150.00 | 16.17 |
| VSH0174 | 01/01/09 | 650 | Duca, Lawrence A. 313 Tamarack Ave Carlsbad, CA 92008 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 300.00 | 0.00 | 300.00 | 32.34 |
| VSH0175 | 01/01/09 | 650 | Sulack, Charlotte H. 7004 Knox Ave S. Richfield, MN 55423 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 2,250.00 | 0.00 | 2,250.00 | 242.54 |
| VSH0176 | 01/01/09 | 650 | Sulack, Charlotte H. Ted A. Taney 333 South 7th St. Minneapolis, MN 55402 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 3,875.00 | 0.00 | 3,875.00 | 417.72 |
| VSH0177 | 01/01/09 | 650 | Peasley, David & Virginia 150 Lindberg St. Torrington, CT 06790 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 450.00 | 0.00 | 450.00 | 48.51 |
| VSH0178 | 01/01/09 | 650 | Oppliger, Frieda 323 East 89th St. New York, NY 10128 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 112.00 | 0.00 | 112.00 | 12.07 |
| VSH0179 | 01/01/09 | 650 | Raymond & Virginia 3954 Port Austin Rd. Caseville, MI 48725 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0180 | 01/01/09 | 650 | Sarokin, David 3734 Appleton St. Washington DC, DC 20016 <8200-05 Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 1.00 | 0.00 | 1.00 | 0.11 |

Printed: 03/08/12 10:56 AM                 **Claims Distribution Register**                          Page: 31

Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0181 | 01/01/09 | 650 | Marston, June<br>71 East 71st St.<br>New York City, NY 11021<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0182 | 01/01/09 | 650 | Ames, Paige & Susanne<br>10125 TB Rd.<br>Exmore, VA 23350<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 150.00 | 0.00 | 150.00 | 16.17 |
| VSH0183 | 01/01/09 | 650 | Joyce, Marjorie E.<br>1100 E Tinkham Ave Apt 12<br>Ludington, MI 49431<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 900.00 | 0.00 | 900.00 | 97.02 |
| VSH0184 | 01/01/09 | 650 | Jenney (JR), John L. K.<br>Box 306<br>Rockland, DE 19732<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |
| VSH0185 | 01/01/09 | 650 | Jennery (JR), John L. K.<br>Box 306<br>Rockland, DE 19732<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |
| VSH0186 | 01/01/09 | 650 | Street, Donald R.<br>5430 W. Saragosa St.<br>Chandler, AZ 85226<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 99.00 | 0.00 | 99.00 | 10.67 |
| VSH0187 | 01/01/09 | 650 | Kaminer, Leonard<br>30 Golden Spring Drive<br>Lakewood, NJ 08701<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 55.00 | 0.00 | 55.00 | 5.93 |
| VSH0188 | 01/01/09 | 650 | Ziegler, Leonard & Anne<br>139-69 73rd Terrace<br>Flushing, NY 11367<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 450.00 | 0.00 | 450.00 | 48.51 |
| VSH0189 | 01/01/09 | 650 | L & J Corp c/o , L & J Corp<br>PO Box 2008/524 Washington St.<br>Abington, MA 02351<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 323.39 |

# Claims Distribution Register

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0190 | 01/01/09 | 650 | Jones , Harry (3RD) & Judith T. 160 Boulderwood Dr. Bernardsville, NJ 07924 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 300.00 | 0.00 | 300.00 | 32.34 |
| VSH0191 | 01/01/09 | 650 | Zakrzewski, Paul & Suzanne PO Box 2008/ 9 Mahoney Circle Abington, MA 02351 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 107.80 |
| VSH0192 | 01/01/09 | 650 | Zevin, Marvin 55 Cedar Drive Roslyn, NY 68103 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 161.70 |
| VSH0193 | 01/01/09 | 650 | The Edward J Burke Living Trust c/o Burke, Edward J. 509A Heritage VLG Southbury, CT 06488 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 3,124.00 | 0.00 | 3,124.00 | 336.76 |
| VSH0194 | 01/01/09 | 650 | Zevin Family Limited Partnership c/o Zevin, Marvin 55 Cedar Drive Roslyn, NY 11576 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 4,500.00 | 0.00 | 4,500.00 | 485.09 |
| VSH0195 | 01/01/09 | 650 | Mitchell, Michael 20 Savannah Way Merrimack, NH 03054 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 200,000.00 | 0.00 | 200,000.00 | 21,559.49 |
| VSH0196 | 01/01/09 | 650 | Steinkrauss, John  E. 6 Carmine Rd. Nashua, NH 03063 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 150,000.00 | 0.00 | 150,000.00 | 16,169.62 |
| VSH0197 | 01/01/09 | 650 | Schwartz, Eric L. 2772 Ohio St. Easton, PA 18045 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 32.00 | 0.00 | 32.00 | 3.45 |
| VSH0198 | 01/01/09 | 650 | Walsh (Troy- Maiden Name), Kerry 60 Palmer St. Stamford, CT 06907 <8200-05  Equity Security Holders> VERIFIED STOCK HOLDER | 0.00 | 156.00 | 0.00 | 156.00 | 16.82 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 33

## Case: 09-40115   THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| VSH0199 | 01/01/09 | 650 | Lillis, Despina<br>47 Shea Ave<br>Milford, CT 06460<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 261.00 | 0.00 | 261.00 | 28.14 |
| VSH0200 | 01/01/09 | 650 | Hoskins, Robert B.<br>7318 Horseman's Cove<br>Kernersville, NC 27284<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 56.00 | 0.00 | 56.00 | 6.04 |
| VSH0201 | 01/01/09 | 650 | Edwards, Don M.<br>1575 County Rd.<br>Denver City, TX 79323<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 20.00 | 0.00 | 20.00 | 2.16 |
| VSH0202 | 01/01/09 | 650 | Ricketts, Sam & Dorothy<br>605 N. Grant St.<br>Erie, KS 66733-1009<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 300.00 | 0.00 | 300.00 | 32.34 |
| VSH0203 | 01/01/09 | 650 | Riordan, Anne B.<br>9926 Holliston Ct.<br>St. Lous, MO 63124-1020<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0204 | 01/01/09 | 650 | Christman, James & Charlene R.<br>1395 Celese Circle<br>Reno, NV 89511<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0205 | 01/01/09 | 650 | Prism Venture Partners III, LP<br>117 Kendrick St., #200<br>Needham, MA 02494<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,116,134.00 | 0.00 | 1,116,134.00 | 120,316.40 |
| VSH0206 | 01/01/09 | 650 | Prism Venture Partners III, LP<br>117 Kendrick St., #200<br>Needham, MA 02494<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 71,382.00 | 0.00 | 71,382.00 | 7,694.80 |
| VSH0207 | 01/01/09 | 650 | Prism Venture Partners III-A, LP<br>117 Kendrick St., #200<br>Needham, MA 02494<br><8200-05  Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 33,571.00 | 0.00 | 33,571.00 | 3,618.87 |

Printed: 03/08/12 10:56 AM

# Claims Distribution Register

Page: 34

## Case: 09-40115    THINK ENGINE NETWORKS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| VSH0208 | 01/01/09 | 650 | Prism Venture Partners III-A, LP<br>117 Kendrick St., #200<br>Needham, MA 02494<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 2,147.00 | 0.00 | 2,147.00 | 231.44 |
| VSH0209 | 01/01/09 | 650 | Duncan, Dennis<br>22-18 Rose Lane<br>Danbury, CT 06811<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 279.00 | 0.00 | 279.00 | 30.08 |
| VSH0210 | 01/01/09 | 650 | Gentle, Leslie<br>12 Emperor Close<br>Berkhamstead, Herts, HP41TD, UK,<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 225.00 | 0.00 | 225.00 | 24.25 |
| VSH0211 | 01/01/09 | 650 | Parenteau, Michael<br>94 Soundview Avenue<br>Norwalk, CT 06854<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 501.00 | 0.00 | 501.00 | 54.01 |
| VSH0212 | 01/01/09 | 650 | Field, Joseph S.<br>P.O. Box 3364<br>Stamford, CT 06905<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 4,500.00 | 0.00 | 4,500.00 | 485.09 |
| VSH0213 | 01/01/09 | 650 | Keefe, Michael<br>6 Oak Lane<br>Brookfield, CT 06804<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 96,974.00 | 0.00 | 96,974.00 | 10,453.55 |
| VSH0214 | 01/01/09 | 650 | Rowberry, R.A.<br>65 Micawber Way<br>Chelmsford, Essex, CM 14UE, UK,<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 1,150.00 | 0.00 | 1,150.00 | 123.97 |
| VSH0215 | 01/01/09 | 650 | Saiz, Thomas J.<br>1679 Emerald Pt. Ct.<br>El Cajun, CA 92019<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 55.00 | 0.00 | 55.00 | 5.93 |
| VSH0216 | 01/01/09 | 650 | Krusko, J. Timothy<br>215 Mount Fair Drive<br>Watertown, CT 06795<br><8200-05 Equity Security Holders><br>VERIFIED STOCK HOLDER | 0.00 | 150.00 | 0.00 | 150.00 | 16.17 |
| | | | **Total for Priority 650:    10.77975% Paid** | **$0.00** | **$3,447,175.00** | **$0.00** | **$3,447,175.00** | **$371,596.68** |
| | | | **Total for Unsecured Claims:** | **$2,758,351.71** | **$4,472,706.38** | **$1,025,531.38** | **$3,447,175.00** | **$371,596.68** |
| | | | **Total for Case :** | **$4,552,020.87** | **$6,149,934.24** | **$2,455,054.70** | **$3,694,879.54** | **$619,301.22** |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-40115
Case Name: THINK ENGINE NETWORKS, INC.
Trustee Name: Anne J. White

**Balance on hand:**                    $            619,301.22

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

Total to be paid to secured creditors:   $            0.00
Remaining balance:                       $            619,301.22

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Anne J. White, Chapter 7 Trustee (Final) | 94,932.76 | 0.00 | 94,932.76 |
| Attorney for Trustee, Fees - Demeo & Associates, P.C. | 233,376.50 | 115,636.50 | 117,740.00 |
| Attorney for Trustee, Expenses - Demeo & Associates, P.C. | 8,144.31 | 4,240.25 | 3,904.06 |
| Accountant for Trustee, Fees - Verdolino & Lowey, PC | 108,752.00 | 91,750.50 | 17,001.50 |
| Accountant for Trustee, Expenses - Verdolino & Lowey, PC | 6,466.82 | 4,345.60 | 2,121.22 |
| Other Fees: Choate, Hall & Stewart LLP | 5,218.25 | 5,218.25 | 0.00 |
| Other Expenses: Choate, Hall & Stewart LLP | 15.25 | 15.25 | 0.00 |
| Trustee, Fees - Anne J. White, Chapter 7 Trustee (Interim) | 12,005.00 | 0.00 | 12,005.00 |
| Attorney for Trustee Fees - Klieman, Lyons, Schindler & Gross | 64,597.50 | 64,597.50 | 0.00 |
| Attorney for Trustee Expenses - Klieman, Lyons, Schindler & Gross | 1,116.77 | 1,116.77 | 0.00 |

Total to be paid for chapter 7 administration expenses:   $     247,704.54
Remaining balance:                                         $     371,596.68

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:   $     0.00
Remaining balance:                                            $     371,596.68

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $49,333.16 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | Tax Collector | 7,318.07 | 7,318.07 | 0.00 |
| 17A | Massachusetts Department of Revenue | 3,470.22 | 3,470.22 | 0.00 |
| 21A | Gerard Insolia | 0.00 | 0.00 | 0.00 |
| 32A | Normandy Nickerson Road LLC | 37,432.29 | 37,432.29 | 0.00 |
| 36 | V.J. Harrison, Jr. | 0.00 | 0.00 | 0.00 |
| 39 | City of Marlborough | 1,112.58 | 1,112.58 | 0.00 |

Total to be paid for priority claims:   $_____0.00

Remaining balance:   $____371,596.68

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,022,466.22 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | John E. Steinkrauss | 63,431.86 | 63,431.86 | 0.00 |
| 2 | Crystal Rock LLC | 146.89 | 146.89 | 0.00 |
| 3 | Nu Horizon Electronics | 58,017.00 | 58,017.00 | 0.00 |
| 4 | One Communications | 20,972.16 | 20,972.16 | 0.00 |
| 5 | CBS | 46.40 | 46.40 | 0.00 |
| 8 | Corsair Solutions | 0.00 | 0.00 | 0.00 |
| 9 | Mack Technologies, Inc. | 46,785.00 | 46,785.00 | 0.00 |
| 10 | Bowen Advisors | 30,000.00 | 30,000.00 | 0.00 |
| 11 | CIT Technology Financing Services | 0.00 | 0.00 | 0.00 |
| 12 | Registrar and Transfer Co | 892.74 | 892.74 | 0.00 |
| 13 | Magnakleen | 101.76 | 101.76 | 0.00 |
| 14 | Test Designs, Inc. | 21,873.00 | 21,873.00 | 0.00 |
| 15 | Prism Venture Partners | 97,080.00 | 97,080.00 | 0.00 |
| 16 | Prism Venture Partners | 2,090.00 | 2,090.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 17B | Massachusetts Department of Revenue | 890.87 | 890.87 | 0.00 |
| 18 | Massachusetts Department of Revenue | 0.00 | 0.00 | 0.00 |
| 19 | Matthew J. Flanigan | 0.00 | 0.00 | 0.00 |
| 20 | Joyce Gordon | 0.00 | 0.00 | 0.00 |
| 21B | Gerard Insolia | 0.00 | 0.00 | 0.00 |
| 22 | Winfred D. Mitchell | 0.00 | 0.00 | 0.00 |
| 23 | AT&T Attorney: James Grudus, Esq. | 1,316.12 | 1,316.12 | 0.00 |
| 24 | OSDA | 12,343.35 | 12,343.35 | 0.00 |
| 25 | The Home Insurance Company in Liquidation | 0.00 | 0.00 | 0.00 |
| 26 | Sang Capital Group, LLC | 0.00 | 0.00 | 0.00 |
| 27 | Volkswagen Credit | 0.00 | 0.00 | 0.00 |
| 28 | Pension Benefut Guaranty Corporation Attn: Colin Albaugh | 130,460.83 | 130,460.83 | 0.00 |
| 29 | Pension Benefut Guaranty Corporation Attn: Colin Albaugh | 227,350.50 | 227,350.50 | 0.00 |
| 30 | Pension Benefut Guaranty Corporation Attn: Colin Albaugh | 0.00 | 0.00 | 0.00 |
| 31 | Robert Oberhauser | 0.00 | 0.00 | 0.00 |
| 32B | Normandy Nickerson Road LLC | 67,567.71 | 67,567.71 | 0.00 |
| 33 | Mike Wixon | 22,750.00 | 22,750.00 | 0.00 |
| 34 | Michael G. Mitchell | 90,664.40 | 90,664.40 | 0.00 |
| 35 | AMERICAN INFOSOURCE LP AS AGENT FOR | 14,878.56 | 14,878.56 | 0.00 |
| 37 | Alan G. Patrie | 0.00 | 0.00 | 0.00 |
| 38 | Archive America | 0.00 | 0.00 | 0.00 |
| 40 | General Electric Capital Corp. | 0.00 | 0.00 | 0.00 |
| 41 | RoseASP | 2,000.00 | 2,000.00 | 0.00 |
| 42 | Project Control Companies, Inc. | 15,000.00 | 15,000.00 | 0.00 |
| 43 | United States Treasury | 81,492.43 | 81,492.43 | 0.00 |
| 44 | Commonwealth of Massachusetts | 14,314.64 | 14,314.64 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 371,596.68

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None |  |  |  |  |

|  |  |  |
|--|--|--|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 371,596.68 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None |  |  |  |  |

|  |  |  |
|--|--|--|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 371,596.68 |

The amount of surplus returned to the debtor after payment of all claims and interest is $371,596.68.